**MILLER NASH LLP**
Nicole M. McLaughlin, Bar No. 272019
nicole.mclaughlin@millernash.com
Dan Oates, *admitted pro hac vice*
dan.oates@millernash.com
Lane Conrad, *admitted pro hac vice*
lane.conrad@millernash.com
340 Golden Shore, Suite 450
Long Beach, California 90802
Telephone: (562) 435-8002
Facsimile: (562) 435-7967

Attorneys for Defendant Starbucks Corporation

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

WESTERN DIVISION

| | |
|---|---|
| JRUCW, INC., a California corporation; JRUCW PIZZA, INC., a California corporation; KSTAR, INC., a California corporation as successor to Coffee Company, Inc., a California corporation, MIRABUX INC., a California corporation, <br><br> Plaintiffs, <br><br> v. <br><br> STARBUCKS CORPORATION, a Washington corporation; and DOES 1 through 100, inclusive, <br><br> Defendants. | Case No.  2:22-cv-07374-DMG-KS <br><br> **DECLARATION OF DANIEL J. OATES IN SUPPORT OF STARBUCKS CORPORATION'S MOTION FOR ATTORNEYS' FEES** <br><br> *[Filed concurrently with Starbucks Corporation's Notice of Motion and Motion for Attorneys' Fees and Costs; Memorandum of Points & Authorities; and Proposed Order]* <br><br> Date:      December 6, 2024 <br> Time:      9:30 A.M. <br> Dept.:      8C <br><br> District Judge: Hon. Dolly M. Gee <br> Magistrate Judge: Karen L. Stevenson <br><br> Complaint Filed: September 8, 2022 <br> Trial Date: None <br> Summary Judgment Entered 10/17/2024 |

DECLARATION OF DANIEL J. OATES IN SUPPORT OF STARBUCKS
CORPORATION'S MOTION FOR ATTORNEYS' FEES

I, DANIEL J. OATES, declare as follows:

1. I am an attorney duly admitted to practice pro hac vice before this Court, and am a partner in the law firm Miller Nash, LLP, counsel of record herein for Defendant Starbucks Corporation ("Defendant").

2. I make this declaration in support of Defendant's Motion for Attorneys' Fees ("Motion"). I have personal knowledge of the facts set forth herein and, if called as a witness, I could and would competently testify thereto.

3. I am a partner in the law firm of Miller Nash LLP representing Defendant Starbucks Corporation ("Starbucks") in this matter. I am currently licensed to practice law in Washington and Oregon, and was admitted *pro hac vice* in this matter. I joined the firm as an attorney in August 2007, after I graduated *summa cum laude* from Seattle University Law School of Law, where I served as an editor of the Law Review, and externed in the chambers of the Honorable Marsha J. Pechman, United States District Court Judge in the Western District of Washington. I have been employed by Miller Nash since 2007, although I left the firm for one year, from 2010-2011, to serve as a law clerk for the Honorable Thomas S. Zilly, United States District Court Judge in the Western District of Washington. The following are some of the cases I have litigated:

a) *Nurse Next Door Home Healthcare USA, Inc. v. Sipp*, 2024 WL 3859704 (W.D. Wash. Aug. 19, 2024);

b) *Mountaineers Foundation v. Mountaineers*, 2023 WL 1814762 (W.D. Wash. Feb. 8, 2023);

c) *Velicier v. Falconhead Capital, LLC*, 2020 WL 1182962 (W.D. Wash. Mar. 11, 2020);

d) *Alpha Omega Home Healthcare, Inc. v. Nurse Next Door Home Healthcare USA, Inc.*, King County Superior Court Cause No. 16-2-07685-8 SEA (2017);

e) *United States ex rel. Malhotra v. Steinberg*, 770 F.3d 853 (9th Cir. 2014);

f) *Strich v. Accelitec, Inc.*, 2013 WL 5966536 (W.D. Wash. Nov. 8, 2013);

g) *BP West Coast Products, LLC v. SKR, Inc.*, 989 F.Supp.2d 1109 (W.D. Wash. 2013);

h) *BP West Coast Products, LLC v. Shalabi*, 2013 WL 4039380 (W.D. Wash. Aug. 6, 2013);

i) *Shalabi v. Atlantic Richfield Co.*, 2012 WL 430714 (W.D. Wash. Sept. 20, 2012) *aff'd* 579 Fed. App'x 580 (9th Cir. June 18, 2014);

j) *Huntsman Advanced Materials, LLC v. OneBeacon Am. Ins. Co.*, 2012 WL 480011 (D. Idaho Feb. 13, 2012);

k) *Red Lion Hotels Franchising, Inc. v. MAK, LLC*, 663 F.3d 1080 (9th Cir. 2011);

l) *Taylor v. 1-800-Got-Junk?, LLC*, 632 F.Supp.2d 1048 (W.D. Wash. 2009) *aff'd* 387 Fed. Appx. 727 (9th Cir. July 14, 2010); and

m) *Rand v. CM Franchise Systems, Inc.*, 149 Wn. App. 1023, 2009 WL 667227 (Wash. Ct. App. Mar. 9, 2009).

4.     During this time, I have also authored or co-authored a number of articles that have been published in various legal journals, books, and book chapters, and I the former Editor-in-Chief of the ABA Franchise Law Journal. A selection of some of my previous publications includes the following:

a) Co-Author, *Privilege and Ethical Considerations in the Work-From-Everywhere Era*, ABA 46th Annual Forum on Franchising, W24 (Oct. 2023);

b) Co-Author, ANNUAL FRANCHISE & DISTRIBUTION LAW DEVELOPMENTS (2022);

c) Co-Author, *Dueling Perspectives on Selected Franchise Agreement Provisions*, ABA 43rd Annual Forum on Franchising, W18 (Oct. 2020);

d) Co-Author, *Stepping on Toes: Territorial Rights & Encroachment*, ABA 42nd Annual Forum on Franchising, W14 (Oct. 2019);

e) Co-Author, WASHINGTON CHAPTER, FRANCHISE DESKBOOK (3rd ed. 2019);

f) Co-Author, *A State's Reach Cannot Exceed its Grasp: Territorial Limitations on State Franchise Statutes*, 36 FRANCHISE L.J. 185 (2017);

g) Co-Author, *Exemptions and Exclusions Under Washington Law*, EXEMPTIONS AND EXCLUSIONS UNDER FEDERAL AND STATE FRANCHISE REGISTRATION AND DISCLOSURE LAWS (Leslie D. Curran & Beata Krakus, eds., 2016);

h) Author, *Franchisor Political Speech: The Disclosure Question*, 34 FRANCHISE L.J. 555 (2015);

i) Co-Author, *Is this Really the End?  Dealing with Renewal and Nonrenewal of Franchise Relationships*, Int'l Franchise Ass'n 48th Annual Legal Symposium (May 2015);

j) Co-Author, *Substantial Association with a Trademark: A Trap for the Unwary*, 32 FRANCHISE L.J. 130 (2013);

k) Co-Author, *Fundamentals 201: Strategic Discovery Issues in Franchise Litigation*, ABA 36th Annual Forum on Franchising, W24 (Oct. 2013);

l) Co-Author, *State Regulation of Franchising:  The Washington Experience Revisited*, 32 SEATTLE U. L. REV. 811 (2009);

m) Co-author, *Open Price Agreements: Good Faith Pricing in the Franchise Relationship*, 27 FRANCHISE L.J. 45 (2007); and

5.    I am not the only billing professional that has worked on this matter.  In addition to myself, the following individual also played a crucial role:

a)    Nicole M. McLaughlin – Nicole McLaughlin is a Partner at Miller Nash, barred in California, who joined the firm in February 2017 after serving as an associate attorney at Archer Norris. She worked as a law clerk at the City of Los Angeles Attorney's Office prior to that from May to July 2008. Nicole has been employed by Miller Nash at all times since, and her practice has focused on California commercial, environmental, and real estate litigation. She graduated from Loyola Law School in 2010.

b)    Lane Conrad – Lane Conrad is a commercial litigation associate barred in Arizona and Washington. She joined Miller Nash in July 2021 and works on franchise disputes, commercial litigation, and real estate cases among others. Prior to that she worked at the Arizona law firm Gammage & Burnham PLC, also as a commercial litigation associate. She graduated from Arizona State University in 2018, magna cum laude and as a member of the Order of the Coif and Order of Barristers.

DECLARATION OF DANIEL J. OATES IN SUPPORT OF STARBUCKS CORPORATION'S MOTION FOR ATTORNEYS' FEES

a)    Jason Proctor – Jason Proctor earned a paralegal certificate from the University of Washington in 2011. He graduated from Lewis & Clark College with a Bachelor of Arts degree in communication studies prior to that in 2006. Jason has over ten years of litigation experience as a paralegal, including case management, document review and analysis, management and processing of ESI, and trial preparation.

6.    Attached as **Exhibit A** is a table that shows all billing professionals that have worked on this case, the amount of time each billing professional worked on this matter, and a description of each billing professional's services performed.  I have partially redacted some entries because they would otherwise reveal privileged attorney-client communications.  This table was compiled from the firm's billing software, within which each billing professional is expected to record his or her time on a contemporaneous basis.  This table excludes any time spent in the case that was not billed to the client because I decided, exercising the billing judgment I use in all matters, that the time devoted to a task was excessive, served principally as a training exercise for a junior associate or paralegal, or was for some other reason not reasonable, given the size and importance of the case.  In addition, I have reduced time on certain items and removed all time and fees for any attorney that may have worked on the matter on only a limited basis.  As such, I eliminated all of the time (35.2 total hours) that was actually billed by eight other timekeepers that performed targeted work on discrete issues, amounting to a total reduction of $9,381.00.  While all of this time was valuable, and in fact billed to Starbucks, I have removed it here to avoid any appearance that work performed by these professionals was duplicative of other work performed.

7.    Attorneys Dan Oates billed at $506 per hour, Nicole M. McLaughlin billed at $434 per hour, and Lane Conrad billed at $361 per hour. Senior paralegal Jason Proctor billed at $295 per hour. The billing rates are adjusted each year, based

MILLER NASH LLP
ATTORNEYS AT LAW
LONG BEACH

DECLARATION OF DANIEL J. OATES IN SUPPORT OF STARBUCKS CORPORATION'S MOTION FOR ATTORNEYS' FEES

on a review of billing rates used by other business firms on the west coast. The firm's goal has always been to set billing rates that are competitive, and which are often substantially lower, on average, than the rates used by firms based on the west coast that are in direct competition with Miller Nash LLP. The billing rates charged on this matter were below the standard prevailing rates that the billing attorneys generally charge to clients in this market.

8.     In addition to the firm's review of rates set by other firms, I believe that the hourly rates used by the billing professionals in this case are more than reasonable based on information about rates submitted by other attorneys in connection with attorneys' fee requests. The billing rates are also consistent with, and indeed well below, rates used to assess fees in other cases in California. *See, e.g. Shonbrun v. SNAP, Inc.,* No. CV 21-7189 PSG (MRWx), 2022 WL 2903127, at *8–11 (C.D. Cal. May 17, 2022) (noting, "In Los Angeles, the median hourly rate for commercial litigation attorneys is $901 for partners and $753 for associates." (citing *2021 Real Rate Report, The Industry's Leading Analysis of Law Firm Rates, Trends, and Practices at 92*)); *Signature Fin., LLC,* Case No. CV16-361 DMG (FFMx), 2018 WL 6843050, at *3 (C.D. Cal. Aug. 13, 2018) (finding the following rates reasonable in Central District of California breach of contract action: $545–560 per hour for a partner with 20 years of experience, $420–465 per hour for associates with 7 years of experience, and $215–350 per hour for paralegals). Moreover, in an effort to streamline the resolution of the fee petition, I reached out to opposing counsel to see if Plaintiffs had any objection to the hourly rates. During our conference on October 28, 2024, Plaintiffs agreed that they do not object to the rates set forth herein, so the parties are in agreement on the reasonableness of our hourly rates.

9.     As Exhibit A shows, Miller Nash LLP's total legal fees through October 17, 2024, are **$369,794.30**. This does not include all of the firm's time, including the time spent preparing this fee petition. I believe that the time devoted to the litigating

/ / /

DECLARATION OF DANIEL J. OATES IN SUPPORT OF STARBUCKS
CORPORATION'S MOTION FOR ATTORNEYS' FEES

this matter as reported in Exhibit A was reasonable, given the nature of the dispute, the amount in controversy, and the nature, size, and importance of the claims.

10.    In addition, Starbucks incurred significant costs and expenses in connection with this litigation.  Attached as **Exhibit B** is a summary of the total costs and expenses incurred by Starbucks through October 17, 2024, in the amount of **$48,016.92**.  These costs include legal messenger services for service of subpoenas, deposition transcript expenses, travel costs, accommodations, and computer forensics.  Among other things, these costs, especially deposition costs, were driven up by Plaintiffs' failure to sit for full-day depositions, and insist on multiple days to complete one deposition.

11.    Starbucks retained accountant, Lorraine Barrick, CPA/ABV/CFF, ASA, CFE, to serve as a financial expert to rebut Plaintiffs' damages calculations. Ms. Barrick's work included reviewing Plaintiffs' financial documents, disclosures, and deposition testimony as well as drafting a preliminary report and responding to Plaintiffs' untimely initial expert report. Starbucks incurred and paid a total of $35,983.15 for the work performed by Ms. Barrick and her team. Attached as **Exhibit C** is the summary of these fees.

12.    Plaintiffs were primarily responsible for driving up litigation costs in this case.  Among other things, the following actions by Plaintiffs resulted in substantial, and unnecessary, increases in the cost to litigate this dispute:

- Bankruptcy Filing.  Plaintiffs filed their complaint against Starbucks without having original authority and authorization to do so.  Specifically, Plaintiff Mirabux was in Chapter 7 bankruptcy proceedings, *see In re Mirabux,* Bankr. C.D. Cal. Cause no. 22-bk-14675, prior to the filing of the complaint in this action.  Plaintiffs did not obtain the consent of the trustee to file the present lawsuit, resulting in litigation over their authority to proceed with claims without the consent of the bankruptcy court/trustee. *See* Not. of Stay, dkt. no. 23.  It was not until eight months after filing the lawsuit that Plaintiffs obtained leave from the bankruptcy court to proceed with the case, wasting time and resources in the lawsuit. *In re Mirabux,* Bankr. no. 22-bk-14675, dkt. no. 31.

MILLER NASH LLP
ATTORNEYS AT LAW
LONG BEACH

DECLARATION OF DANIEL J. OATES IN SUPPORT OF STARBUCKS
CORPORATION'S MOTION FOR ATTORNEYS' FEES

- **Pleadings.**  Plaintiffs filed three different complaints in this case.  The parties met and conferred regarding the original complaint, and rather than amend, plaintiffs forced defendant to file a motion to dismiss.  *See* dkt. no. 28.  After incurring that cost, Plaintiffs simply amended their complaint.  *See* 1st Am. Compl. at dkt. no. 31.  The FAC was deficient on its face, and the parties met and conferred multiple times, and delayed the case substantially until plaintiffs ultimately filed multiple second amended complaints.  *See* SAC, dkt. no. 38; SAC, dkt. no. 39; SAC, dkt. no. 40. The cost associated with closing the pleadings was significant.

- **Discovery Costs.**   Plaintiffs conduct during discovery made this case substantially more expensive in at least the following ways:

  - **Depositions.**  Plaintiffs repeatedly ended depositions early, and required that Starbucks re-depose the witness at a later time.  This is reflected in the cost bill (Exhibit C), which shows substantial costs associated with deposition transcripts.  Starbucks ultimately deposed Plaintiffs' principal, Bobby Azinian, five times, due to his penchant for leaving early. As set forth in Starbucks' motion in limine, Plaintiffs also attended 30(b)(6) depositions unprepared, forcing Starbucks to take additional depositions of the same witness, and in some cases different witnesses to try to get answers to basic questions like how much the Plaintiffs were claiming in damages.  *See* Mot. in Limine, dkt. no. 83.

  - **Written Discovery.**  Plaintiffs repeatedly failed to respond to written discovery, and it was only as discovery closed that Starbucks learned that Plaintiffs never actually searched for any documents other than a single email inbox by one witness.  *See* Mot. in Limine, dkt. no. 83. This resulted in uncounted meet and confer meetings, emails, and court hearings to try to get Plaintiffs to comply with their discovery obligations.  *See* Ex. A to this Declaration.

- **Summary Judgment.**  Starbucks filed a summary judgment motion on August 14, 2024.  Dkt. no. 77.  The motion was supported by significant supporting material. *See* Dkt. Nos. 77-1 to 77-70.  On October 17, 2024, the Court granted Starbucks motion in its entirety, and dismissed all of Plaintiffs' claims.  Order, Dkt. No. 102.  In its order granting Starbucks motion, the Court dismissed Plaintiffs' claims on multiple grounds.  *Id.*

- <u>Late or No Disclosures of Evidence and Experts</u>. Plaintiffs disregarded court deadlines, and ignored their disclosure obligations, or alternatively, disclosed evidence long after it was due and discovery was closed. This included expert witness testimony that was only disclosed for the first time more than a month after the deadline, and in the middle of the briefing on the summary judgment motion. Preparing to rebut, and depose, the late disclosed expert witness was neither necessary nor warranted. These costs could have been avoided altogether if Plaintiffs had complied with their disclosure obligations. *See* Mot. in Limine, dkt. no. 83.

I declare under penalty of perjury of the laws of the State of California that the foregoing is true and correct.

Dated:  October 31, 2024

By: */s/ Daniel J. Oates*
Daniel J. Oates

MILLER NASH LLP
ATTORNEYS AT LAW
LONG BEACH

DECLARATION OF DANIEL J. OATES IN SUPPORT OF STARBUCKS CORPORATION'S MOTION FOR ATTORNEYS' FEES

# EXHIBIT A

| Timekeeper | Tran Date | Billed Hours | Billed Amt | Narrative |
|---|---|---|---|---|
| **Conrad, Lane** | | | | |
| | 10/5/2022 | 0.50 | $161.50 | Draft outline and initial arguments for motion to dismiss |
| | 10/5/2022 | 0.40 | $129.20 | Analyze conferral requirements |
| | 11/4/2022 | 0.30 | $96.90 | Coordinate intake and ingestion of client documents |
| | 12/7/2022 | 1.90 | $613.70 | Analyze opposing counsel's stipulation and proposed order to seal and evaluate compliance with California rules and case law |
| | 12/9/2022 | 3.80 | $1,227.40 | Continue drafting stipulation to seal filing package |
| | 12/13/2022 | 0.60 | $193.80 | Finalize stipulation to seal documents and declarations |
| | 12/23/2022 | 1.10 | $355.30 | Review documents to identify key witnesses for disclosure statement |
| | 12/23/2022 | 1.10 | $355.30 | Draft initial disclosure statement |
| | 12/27/2022 | 0.80 | $258.40 | Develop strategy to prepare for upcoming deadlines and attend litigation team conference with Sonya Goykhman and Tami Hamalian to evaluate next steps in both cases |
| | 12/27/2022 | 0.20 | $64.60 | Email correspondence with opposing counsel re discovery deadlines and submissions |
| | 12/27/2022 | 0.80 | $258.40 | Review and revise initial disclosure statement |
| | 12/28/2022 | 0.50 | $161.50 | Finalize initial disclosures for service |
| | 12/28/2022 | 0.40 | $129.20 | Prepare for Rule 26(f) conference |
| | 1/5/2023 | 0.30 | $96.90 | Analyze Plaintiffs' statement and certification filing packet re stay due to bankruptcy |
| | 1/10/2023 | 0.20 | $64.60 | Analyze court order to file statement of consent to magistrate judge |
| | 1/12/2023 | 0.30 | $96.90 | Email with opposing counsel regarding case status and magistrate judge consent |
| | 1/13/2023 | 0.20 | $64.60 | Analyze options for compliance with court order regarding magistrate judge selection |
| | 1/20/2023 | 0.10 | $32.30 | Review email from opposing counsel regarding motion to dismiss extension |
| | 1/24/2023 | 0.10 | $32.30 | Communications with chambers regarding election of magistrate judge |
| | 2/1/2023 | 0.20 | $64.60 | Ensure motion to dismiss compliance with local rules |
| | 2/2/2023 | 1.60 | $516.80 | Revise motion to dismiss |
| | 2/6/2023 | 0.30 | $96.90 | Conduct proofread of motion to dismiss draft |
| | 2/7/2023 | 1.30 | $419.90 | Draft request for judicial notice with exhibits in support of motion to dismiss |
| | 2/8/2023 | 0.20 | $64.60 | Finalize motion to dismiss draft packet for Starbucks' review |
| | 2/10/2023 | 0.30 | $96.90 | Revise motion to dismiss to incorporate Sonya Goykhman's feedback |
| | 2/10/2023 | 0.30 | $96.90 | Draft proposed order granting motion to dismiss |
| | 2/13/2023 | 0.20 | $64.60 | Finalize motion to dismiss filing packet |
| | 2/27/2023 | 0.20 | $64.60 | Analyze Plaintiffs' notice of anticipated complaint amendment in lieu of response to motion to dismiss |
| | 3/7/2023 | 0.50 | $161.50 | Conduct analysis to evaluate next steps in litigation |
| | 3/8/2023 | 0.20 | $64.60 | Analyze remaining options for stipulation to seal in light of Mirabux's bankruptcy |
| | 3/10/2023 | 0.20 | $64.60 | Email with opposing counsel re required motion to dismiss conference |
| | 3/13/2023 | 0.60 | $193.80 | Prepare for and participate in required conference with opposing counsel re motion to dismiss |
| | 3/13/2023 | 0.20 | $64.60 | Analyze next steps in case in light of conference with opposing counsel |
| | 3/15/2023 | 0.10 | $32.30 | Analyze notice of errata |
| | 3/16/2023 | 0.20 | $64.60 | Follow up correspondence with opposing counsel re results of motion to dismiss conference |
| | 3/17/2023 | 0.60 | $193.80 | Draft stipulation to extend deadlines with proposed order |
| | 3/17/2023 | 0.30 | $96.90 | Correspondence with opposing counsel re amendment, continuance, authority to serve as bankruptcy trustee |
| | 3/27/2023 | 0.10 | $32.30 | Email with opposing counsel re lack of responsiveness, agreed stipulations |
| | 4/3/2023 | 0.20 | $64.60 | Email with opposing counsel re motion to dismiss, amended complaint, and stipulation to seal |
| | 4/3/2023 | 0.40 | $129.20 | Analyze next steps in litigation in light of opposing counsel nonresponsiveness |
| | 4/4/2023 | 0.10 | $32.30 | Email correspondence with opposing counsel re status of trustee authorization to represent Mirabux |
| | 4/6/2023 | 0.30 | $96.90 | Develop strategy for next steps in litigation in light of opposing counsel updates |
| | 4/6/2023 | 0.10 | $32.30 | Analyze Order to Show Cause re lack of prosecution |
| | 4/6/2023 | 0.30 | $96.90 | Draft email to Sonya Goykhman re **[REDACTED: re an aspect of the case]** |
| | 4/6/2023 | 0.10 | $32.30 | Review opposing counsel revisions to stipulation to seal |
| | 4/7/2023 | 1.30 | $419.90 | Revise stipulation for extension, proposed order based on opposing counsel's feedback and compliance with local rules |
| | 4/7/2023 | 0.40 | $129.20 | Email re case status, stipulation to extend, stipulation to seal, and bankruptcy trustee stipulation |
| | 4/10/2023 | 0.40 | $129.20 | Email re trustee application to employ Eric Hawes as special counsel for Mirabux estate; stipulation to extend deadlines |
| | 4/10/2023 | 0.20 | $64.60 | Revise stipulation to extend deadline to file answer in light of opposing counsel's negotiations with Mirabux's trustee |
| | 4/11/2023 | 0.10 | $32.30 | Review Plaintiffs' filing of separate stipulation to continue time |

| | Date | Hours | Amount | Description |
|---|---|---|---|---|
| | 4/12/2023 | 0.20 | $64.60 | Analyze order approving stipulation to extend time for impact on case timing and progression |
| | 4/12/2023 | 0.10 | $32.30 | Email with Sonya Goykhman re **[REDACTED: re an aspect of the case]** |
| | 4/12/2023 | 0.40 | $129.20 | Revise stipulation to seal package with declarations based on input from opposing counsel and client |
| | 4/12/2023 | 0.20 | $64.60 | Email with opposing counsel re stipulation to seal filing package |
| | 4/17/2023 | 0.30 | $96.90 | Finalize stipulation to seal, declarations, proposed order in light of opposing counsel's executed declaration |
| | 4/24/2023 | 0.80 | $258.40 | Conduct initial review of Plaintiffs' Second Amended Complaint filings with exhibits |
| | 4/24/2023 | 0.20 | $64.60 | Email with Sonya Goykhman re **[REDACTED: re an aspect of the case]** |
| | 4/25/2023 | 0.10 | $32.30 | Analyze the separately filed Exhibit 1 to Plaintiffs' Second Amended Complaint |
| | 4/25/2023 | 0.10 | $32.30 | Correspondence with Sonya Goykhman re **[REDACTED: re an aspect of the case]** |
| | 4/26/2023 | 0.30 | $96.90 | Analyze strengths and weaknesses of answer or motion to dismiss in light of second amended complaint |
| | 4/26/2023 | 0.30 | $96.90 | Prepare summary re recommendation strategy for response to Second Amended Complaint |
| | 4/27/2023 | 0.30 | $96.90 | Analyze notice and order to show cause re plaintiffs' filing deficiencies as well as their impact on response strategy |
| | 4/27/2023 | 0.30 | $96.90 | Email with Sonya Goykhman re **[REDACTED: re an aspect of the case]** |
| | 5/1/2023 | 0.20 | $64.60 | Analyze order granting stipulation to seal |
| | 5/5/2023 | 0.10 | $32.30 | Email correspondence with opposing counsel re stipulation to file Second Amended Complaint |
| | 5/8/2023 | 0.20 | $64.60 | Review and revise draft stipulation in response to order to show cause |
| | 5/8/2023 | 0.20 | $64.60 | Email re draft stipulation |
| | 5/10/2023 | 0.20 | $64.60 | Email re finalizing stipulation to amend complaint |
| | 5/10/2023 | 0.20 | $64.60 | Review and analyze Plaintiffs' response to order to show cause |
| | 5/11/2023 | 0.20 | $64.60 | Analyze next steps in litigation in light of court order striking prior order to show cause |
| | 5/16/2023 | 1.70 | $549.10 | **[REDACTED: re an aspect of the case]** at client request |
| | 5/16/2023 | 0.20 | $64.60 | Conduct legal analysis re impact of economic loss rule as applicable defense in case |
| | 5/17/2023 | 0.90 | $290.70 | Conference with Miller Nash litigation team re litigation strategy and legal arguments |
| | 5/17/2023 | 0.40 | $129.20 | Attend conference with Starbucks in house litigation team regarding **[REDACTED: re an aspect of the case]** |
| | 5/25/2023 | 3.20 | $1,033.60 | Draft answer to Second Amended Complaint with reference to underlying contracts and communications for factual background |
| | 5/30/2023 | 3.90 | $1,259.70 | Continue draft of answer to Second Amended Complaint, including affirmative defenses |
| | 5/31/2023 | 0.50 | $161.50 | Revise answer to Second Amended Complaint |
| | 5/31/2023 | 0.20 | $64.60 | Email with Tami Hamalian re **[REDACTED: re an aspect of the case]** |
| | 6/1/2023 | 5.10 | $1,647.30 | Continue to prepare case assessment memoranda to Sonya Goykhman re **[REDACTED: re an aspect of the case]** |
| | 6/2/2023 | 2.30 | $742.90 | Complete first draft of case assessment memorandum |
| | 6/2/2023 | 0.30 | $96.90 | Analyze Order Setting Rule 26 case management conference and impact on next steps in litigation |
| | 6/2/2023 | 2.40 | $775.20 | Review and revise case assessment memorandum |
| | 6/3/2023 | 1.20 | $387.60 | Finalize case assessment memorandum analysis |
| | 6/6/2023 | 0.70 | $226.10 | Prepare joint report in preparation for Rule 26 call with opposing counsel |
| | 6/13/2023 | 0.30 | $96.90 | Develop strategy for next step in case progression including discovery plan |
| | 6/14/2023 | 3.80 | $1,227.40 | Prepare joint report with discovery plan and case schedule in compliance with court order and applicable civil rules |
| | 6/15/2023 | 0.90 | $290.70 | Finalize joint report revisions with case timeline exhibit |
| | 6/20/2023 | 0.70 | $226.10 | Outline categories of discovery needs for first set of written discovery requests |
| | 6/20/2023 | 0.30 | $96.90 | Email correspondence with Sonya Goykhman re **[REDACTED: re an aspect of the case]** |
| | 6/20/2023 | 0.20 | $64.60 | Email correspondence with opposing counsel re joint report |
| | 6/21/2023 | 0.40 | $129.20 | Participate in mandatory conference with opposing counsel |
| | 6/22/2023 | 0.90 | $290.70 | Continue to prepare first set of requests for production and interrogatories to Plaintiffs |
| | 6/27/2023 | 1.60 | $516.80 | Review, revise Plaintiffs' revisions to joint report draft, confirming ESI protocol sufficiency |
| | 6/27/2023 | 0.30 | $96.90 | Review record of correspondence of protective order negotiations with opposing counsel |
| | 6/27/2023 | 0.30 | $96.90 | Revise stipulated protective order |
| | 6/27/2023 | 0.20 | $64.60 | Email correspondence with Sonya Goykhman re **[REDACTED: re an aspect of the case]** |
| | 6/29/2023 | 0.60 | $193.80 | Finalize joint report and protective order for filing |
| | 6/29/2023 | 0.20 | $64.60 | Email correspondence with opposing counsel re joint report filing |
| | 6/29/2023 | 3.60 | $1,162.80 | Continue to prepare drafts of first set of requests for production and first set of interrogatories to plaintiffs |

| | Date | Hours | Amount | Description |
|---|---|---|---|---|
| | 7/26/2023 | 0.80 | $258.40 | Email correspondence with Tami Hamalian re **[REDACTED: re an aspect of the case]** |
| | 7/31/2023 | 0.20 | $64.60 | Call Court re case management and scheduling order |
| | 8/1/2023 | 0.20 | $64.60 | Correspondence with Court regarding case scheduling order |
| | 8/3/2023 | 0.30 | $96.90 | Review and analyze Plaintiffs' initial disclosures |
| | 8/3/2023 | 0.50 | $161.50 | Revise discovery requests based on receipt of Plaintiffs' initial disclosures |
| | 8/3/2023 | 0.20 | $64.60 | Email with Sonya Goykhman regarding **[REDACTED: re an aspect of the case]** |
| | 8/7/2023 | 0.30 | $96.90 | Email regarding written discovery strategy and revisions |
| | 8/9/2023 | 6.20 | $2,002.60 | Revise eight sets of written requests for production and interrogatories tailored to each plaintiff, incorporating feedback from Nicole McLaughlin to ensure compliance with California practice and customs |
| | 8/10/2023 | 0.20 | $64.60 | Email regarding discovery requests and initial disclosures |
| | 8/11/2023 | 0.80 | $258.40 | Finalize all sets of written discovery request for service |
| | 9/5/2023 | 0.60 | $193.80 | Analyze scheduling and case management order, schedule of pretrial dates, referral to ADR |
| | 9/6/2023 | 0.30 | $96.90 | Evaluate mediator panel candidates for early mediation |
| | 9/6/2023 | 0.20 | $64.60 | Email with Sonya Goykhman re **[REDACTED: re an aspect of the case]** |
| | 9/7/2023 | 0.50 | $161.50 | Email and preparations re written discovery and mediation |
| | 9/15/2023 | 0.30 | $96.90 | Email with opposing counsel re mediator selection obligations |
| | 9/15/2023 | 0.30 | $96.90 | Evaluate filing obligations in light of opposing counsel's non-responsiveness |
| | 9/19/2023 | 0.20 | $64.60 | Evaluate possible unilateral filing of ADR referral statement |
| | 9/20/2023 | 0.10 | $32.30 | Email with Law Office of Eric Everett Hawes re availability |
| | 9/21/2023 | 0.10 | $32.30 | Email with opposing counsel re panel mediators |
| | 9/22/2023 | 0.70 | $226.10 | Coordinate mediation with mediator, client, opposing counsel |
| | 9/22/2023 | 0.20 | $64.60 | Draft stipulation re ADR for filing |
| | 9/25/2023 | 0.10 | $32.30 | Review court order re mediator assignment |
| | 9/25/2023 | 0.10 | $32.30 | Email with client re **[REDACTED: re an aspect of the case]** |
| | 9/26/2023 | 0.30 | $96.90 | Review ADR Services notice of pro bono mediation with brief submission requirements, guidelines, fees, virtual policies |
| | 9/26/2023 | 0.20 | $64.60 | Email with Starbucks re **[REDACTED: re an aspect of the case]** |
| | 9/29/2023 | 0.20 | $64.60 | Email with mediator re **[REDACTED: re an aspect of the case]** |
| | 10/3/2023 | 0.20 | $72.20 | Email with opposing counsel re damages assertions and protective order |
| | 10/6/2023 | 0.20 | $72.20 | Develop strategy for next steps in discovery and case resolution |
| | 10/6/2023 | 0.20 | $72.20 | Email with opposing counsel re damages assertions and protective order |
| | 10/6/2023 | 0.20 | $72.20 | Finalize protective order for filing |
| | 10/12/2023 | 1.90 | $685.90 | Analyze Plaintiffs' six sets of discovery responses |
| | 10/12/2023 | 1.00 | $361.00 | Outline deficiencies with Plaintiffs' discovery responses |
| | 10/12/2023 | 0.60 | $216.60 | Update litigation analysis, cast of characters, potential witnesses in light of Plaintiffs' discovery responses |
| | 10/22/2023 | 3.80 | $1,371.80 | Draft early mediation internal report with request for settlement authority |
| | 10/24/2023 | 2.50 | $902.50 | Continue drafting early mediation report with request for settlement authority |
| | 10/24/2023 | 0.20 | $72.20 | Analyze plaintiffs' supplemental disclosures |
| | 10/24/2023 | 3.30 | $1,191.30 | Draft discovery dispute letter to Plaintiffs requesting conference regarding specific deficiencies with discovery responses |
| | 10/25/2023 | 0.70 | $252.70 | Revise and finalize internal mediation report with request for settlement authority |
| | 10/25/2023 | 0.70 | $252.70 | Revise discovery dispute letter to Plaintiffs' counsel |
| | 10/26/2023 | 2.00 | $722.00 | Draft confidential mediation statement to opposing counsel |
| | 10/27/2023 | 3.40 | $1,227.40 | Continue drafting confidential mediation statement |
| | 10/30/2023 | 0.90 | $324.90 | Revise and finalize mediation statement for client review |
| | 11/1/2023 | 0.20 | $72.20 | Finalize mediation memorandum for submission |
| | 11/6/2023 | 0.10 | $36.10 | Email with client re **[REDACTED: re an aspect of the case]** |
| | 11/8/2023 | 0.30 | $108.30 | Draft post mediation joint report |
| | 11/8/2023 | 0.40 | $144.40 | Email with client summarizing **[REDACTED: re an aspect of the case]** |
| | 11/8/2023 | 0.30 | $108.30 | Email with opposing counsel re discovery dispute |
| | 11/10/2023 | 0.10 | $36.10 | Email with opposing counsel re joint mediation report |
| | 11/14/2023 | 0.30 | $108.30 | Email with opposing counsel re discovery dispute and mediation oint report |
| | 11/14/2023 | 0.30 | $108.30 | Develop strategy for next steps in discovery dispute resolution and litigation |
| | 11/17/2023 | 1.00 | $361.00 | Prepare for, participate in, debrief discovery dispute call with opposing counsel |
| | 11/17/2023 | 0.20 | $72.20 | Email summarizing discovery dispute next steps |
| | 11/28/2023 | 0.20 | $72.20 | Correspondence with opposing counsel re discovery dispute |
| | 11/30/2023 | 0.10 | $36.10 | Correspondence with opposing counsel re discovery dispute meet and confer |
| | 11/30/2023 | 0.30 | $108.30 | Review and analyze Plaintiffs' first set of requests for production |
| | 12/5/2023 | 0.60 | $216.60 | Prepare for, participate in, debrief discovery dispute call with opposing counsel |
| | 12/5/2023 | 2.10 | $758.10 | Prepare timeline of key events based on documents produced thus far |
| | 12/6/2023 | 1.00 | $361.00 | Prepare for, participate in, debrief call with Sonya Goykhman and Tami Hamalian re **[REDACTED: re an aspect of the case]** |
| | 12/13/2023 | 0.10 | $36.10 | Email with opposing counsel re discovery dispute |
| | 12/14/2023 | 2.90 | $1,046.90 | Draft objections and responses to Plaintiffs' first set of discovery requests |

| | Date | Hours | Amount | Description |
|---|---|---|---|---|
| | 12/18/2023 | 0.90 | $324.90 | Review and revise discovery responses |
| | 12/18/2023 | 0.90 | $324.90 | Prepare for, participate in, debrief call with opposing counsel re discovery dispute |
| | 12/18/2023 | 0.30 | $108.30 | Email re discovery dispute |
| | 12/22/2023 | 0.20 | $72.20 | Email from Tami Hamalian re **[REDACTED: re an aspect of the case]** |
| | 12/26/2023 | 0.20 | $72.20 | Email with Tami Hamalian re **[REDACTED: re an aspect of the case]** |
| | 12/27/2023 | 0.20 | $72.20 | Review document collection and discovery updates |
| | 12/27/2023 | 0.10 | $36.10 | Review notice of reassignment of case |
| | 12/28/2023 | 0.20 | $72.20 | Review and analyze minute order re stipulated protective order |
| | 1/2/2024 | 0.50 | $180.50 | Finalize discovery objections and responses for service |
| | 1/3/2024 | 0.80 | $288.80 | Ensure protective order compliance with Magistrate Judge's order setting forth submission requirements |
| | 1/4/2024 | 0.10 | $36.10 | Finalize protective order redline for submission to court |
| | 1/4/2024 | 0.30 | $108.30 | Coordinate ingestion of supplemental documents for production |
| | 1/5/2024 | 0.60 | $216.60 | Develop plan for remaining discovery and discovery disputes |
| | 1/5/2024 | 0.60 | $216.60 | Coordinate document ingestion from Tami Hamalian and prepare for document review |
| | 1/5/2024 | 0.10 | $36.10 | Review granted protective order |
| | 1/9/2024 | 0.20 | $72.20 | Correspond with opposing counsel regarding issues with Plaintiffs document production |
| | 1/11/2024 | 0.40 | $144.40 | Coordinate ingestion of additional client documents for discovery review |
| | 1/16/2024 | 0.40 | $144.40 | Continue coordinating document production phase of discovery |
| | 1/19/2024 | 1.10 | $397.10 | Prepare for, participate in, **[REDACTED: re an aspect of the case]** conference with client |
| | 1/19/2024 | 0.30 | $108.30 | Conference with opposing counsel re discovery and depositions |
| | 1/20/2024 | 0.10 | $36.10 | Email with opposing counsel re discovery disputes |
| | 1/22/2024 | 0.70 | $252.70 | Continue coordinating supplemental client document intake and prepare remaining discovery strategy |
| | 1/22/2024 | 0.20 | $72.20 | Email with opposing counsel re meet and confer re discovery disputes |
| | 1/23/2024 | 0.20 | $72.20 | Ingest additional documents from clients for discovery |
| | 1/26/2024 | 0.20 | $72.20 | Coordinate ingestion of additional client documents |
| | 1/30/2024 | 0.20 | $72.20 | Correspondence with opposing counsel re meet and confer |
| | 1/31/2024 | 0.60 | $216.60 | Analyze hit report and coordinate intake of additional client documents for discovery |
| | 2/1/2024 | 1.60 | $577.60 | Prepare for, participate, debrief discovery conference with opposing counsel |
| | 2/1/2024 | 0.40 | $144.40 | Evaluate outstanding discovery needs and disputes |
| | 2/2/2024 | 0.50 | $180.50 | Continue coordinating retrieval and intake of additional documents for discovery |
| | 2/2/2024 | 0.30 | $108.30 | Email correspondence with client re **[REDACTED: re an aspect of the case]** |
| | 2/2/2024 | 0.30 | $108.30 | Email correspondence with opposing counsel re discovery and depositions |
| | 2/2/2024 | 0.30 | $108.30 | Outline next steps in litigation in preparation for motion for summary judgment |
| | 2/5/2024 | 0.40 | $144.40 | Continue document collection from client |
| | 2/6/2024 | 1.00 | $361.00 | Draft stipulation to amend with proposed order |
| | 2/6/2024 | 1.10 | $397.10 | Continue document intake for discovery responses |
| | 2/7/2024 | 0.60 | $216.60 | Continue intake of client documents for response to discovery requests |
| | 2/8/2024 | 0.40 | $144.40 | Begin preparations for John Warmke deposition |
| | 2/8/2024 | 0.20 | $72.20 | Continue resolution of issues with Plaintiffs' production |
| | 2/8/2024 | 1.60 | $577.60 | Conduct review of client documents for responsiveness, privilege, confidentiality |
| | 2/9/2024 | 0.50 | $180.50 | Coordinate deposition and discovery |
| | 2/12/2024 | 4.30 | $1,552.30 | Continue document review of client documents for privilege, responsiveness, confidentiality |
| | 2/12/2024 | 0.20 | $72.20 | Correspondence with opposing counsel re discovery and case schedule |
| | 2/12/2024 | 1.60 | $577.60 | Update witness list and timeline of events based on document review |
| | 2/13/2024 | 5.00 | $1,805.00 | Continue document review for Plaintiffs' first set of requests for production |
| | 2/14/2024 | 0.60 | $216.60 | Continue preparing responsive documents for production |
| | 2/15/2024 | 0.30 | $108.30 | Outline stipulation to continue |
| | 2/15/2024 | 0.50 | $180.50 | Develop updated litigation strategy and timelines |
| | 2/15/2024 | 4.30 | $1,552.30 | Redact confidential and sensitive information for first production of documents |
| | 2/16/2024 | 1.30 | $469.30 | Finalize document production to Plaintiffs |
| | 2/16/2024 | 1.10 | $397.10 | Draft stipulated motion to continue |
| | 2/19/2024 | 0.20 | $72.20 | Email with opposing counsel re discovery status |
| | 2/19/2024 | 0.20 | $72.20 | Email correspondence with opposing counsel re stipulation to continue |
| | 2/19/2024 | 2.10 | $758.10 | Continue drafting stipulation to continue with proposed order in compliance with Court's chamber rules |
| | 2/19/2024 | 0.40 | $144.40 | Prepare notice of depositions of Plaintiffs' witnesses |
| | 2/19/2024 | 0.50 | $180.50 | Prepare for upcoming depositions |
| | 2/20/2024 | 1.50 | $541.50 | Identify key documents for depositions |
| | 2/20/2024 | 0.20 | $72.20 | Email with opposing counsel re depositions |
| | 2/20/2024 | 1.80 | $649.80 | Prepare for, participate in, debrief call with John Warmke re **[REDACTED: re an aspect of the case]** |

| Date | Hours | Amount | Description |
|---|---|---|---|
| 2/20/2024 | 0.40 | $144.40 | Draft declaration in support of motion to continue |
| 2/20/2024 | 0.40 | $144.40 | Finalize motion to continue with declaration and proposed order for filing |
| 2/21/2024 | 0.10 | $36.10 | Coordinate deposition schedule with opposing counsel |
| 2/23/2024 | 0.20 | $72.20 | Analyze court order granting extension of case schedule |
| 2/27/2024 | 0.90 | $324.90 | Analyze Plaintiffs' production for deficiencies |
| 2/27/2024 | 0.90 | $324.90 | Prepare updated timeline with additional key dates from Plaintiffs' production |
| 2/28/2024 | 0.70 | $252.70 | Develop remaining discovery and litigation strategy in light of upcoming deadlines |
| 2/29/2024 | 1.20 | $433.20 | Outline summary of discovery status and remaining needs |
| 3/1/2024 | 0.30 | $108.30 | Prepare for and coordinate upcoming depositions of fact witnesses |
| 3/4/2024 | 0.50 | $180.50 | Prepare for depositions including drafting notice of depositions |
| 3/4/2024 | 0.20 | $72.20 | Outline next steps in document intake and production |
| 3/5/2024 | 0.80 | $288.80 | Prepare documents for upcoming depositions |
| 3/7/2024 | 3.40 | $1,227.40 | Prepare for, participate in, analyze, debrief fact witness interviews including Hope Rudloff and Ashley Famqliatti |
| 3/7/2024 | 0.20 | $72.20 | Email with opposing counsel re discovery |
| 3/11/2024 | 0.80 | $288.80 | Prepare for, participate in, debrief, analyze fact investigation witness interview with Doris Martinez |
| 3/11/2024 | 0.20 | $72.20 | Coordinate intake and review of Plaintiffs' supplemental disclosure and production |
| 3/11/2024 | 0.50 | $180.50 | Prepare for John Warmke deposition and meeting |
| 3/11/2024 | 2.50 | $902.50 | Continue document review for deposition key documents and discovery deficiencies |
| 3/12/2024 | 2.50 | $902.50 | Prepare for, participate in, debrief deposition preparation session for John Warmke |
| 3/12/2024 | 2.10 | $758.10 | Continue document review for upcoming depositions, discovery disputes, timeline updates |
| 3/13/2024 | 0.30 | $108.30 | Review and analyze Plaintiffs supplemental document disclosures |
| 3/13/2024 | 1.00 | $361.00 | Prepare for deposition of Steve Yazeji including finalizing key documents and exhibits |
| 3/13/2024 | 0.20 | $72.20 | Email with opposing counsel re deposition schedule |
| 3/13/2024 | 0.70 | $252.70 | Conduct fact investigation of Plaintiffs litigation history and related entity ownership |
| 3/14/2024 | 0.70 | $252.70 | Prepare for, assist with exhibits in deposition of Steve Yazeji |
| 3/15/2024 | 0.50 | $180.50 | Email with opposing counsel re discovery deficiencies and depositions |
| 3/18/2024 | 0.50 | $180.50 | Evaluate litigation strategy in light of newest discovery updates |
| 3/19/2024 | 0.20 | $72.20 | Email with opposing counsel re depositions |
| 3/21/2024 | 0.30 | $108.30 | Review and analyze Plaintiffs' supplemental document production and discovery responses |
| 3/24/2024 | 0.70 | $252.70 | Prepare for deposition of Bobby Azinian |
| 3/25/2024 | 0.70 | $252.70 | Draft subpoenas and notice of depositions for depositions of third party witnesses |
| 3/25/2024 | 0.40 | $144.40 | Coordinate intake of supplemental document production |
| 3/25/2024 | 0.20 | $72.20 | Draft and finalize amended notice of deposition of Bobby Azinian |
| 3/25/2024 | 1.10 | $397.10 | Develop supplemental case strategy and evaluate remaining discovery needs for summary judgment |
| 3/25/2024 | 0.20 | $72.20 | Email with opposing counsel re depositions |
| 3/26/2024 | 0.20 | $72.20 | Coordinate additional witness interviews |
| 3/27/2024 | 0.40 | $144.40 | Address Plaintiffs' claims of discovery deficiencies |
| 3/27/2024 | 0.60 | $216.60 | Finalize deposition subpoenas and notice of depositions for third party witnesses |
| 3/27/2024 | 0.70 | $252.70 | Finalize subpoena duces tecum and coordinate service |
| 3/27/2024 | 0.60 | $216.60 | Update factual background timeline |
| 3/28/2024 | 0.20 | $72.20 | Coordinate service of subpoena duces tecum on CalAsia |
| 3/28/2024 | 0.20 | $72.20 | Investigate CalAsia v. Mirabux lawsuit and resolution |
| 4/1/2024 | 0.30 | $108.30 | Finalize deposition subpoenas to nonparty witnesses Kevin Manoukian and Kathie Brennan |
| 4/1/2024 | 0.50 | $180.50 | Continue fact investigation witness and document identification |
| 4/1/2024 | 0.20 | $72.20 | Evaluate CalAsia request for narrowing subpoena response |
| 4/2/2024 | 0.40 | $144.40 | Email with opposing counsel and debrief same re discovery disputes and deposition scheduling |
| 4/3/2024 | 0.50 | $180.50 | Evaluate next steps in discovery deadline extension requests and timing |
| 4/3/2024 | 0.60 | $216.60 | Address issues with service of subpoena on Kathie Brennan |
| 4/3/2024 | 1.60 | $577.60 | Identify key documents for deposition and for supplemental productions |
| 4/3/2024 | 3.90 | $1,407.90 | Evaluate outstanding discovery deficiencies and draft discovery dispute letter to opposing counsel |
| 4/3/2024 | 1.10 | $397.10 | Update chronology of events in case based on newest discovery |
| 4/4/2024 | 0.60 | $216.60 | Debrief call with MCCS representative and analyze impact on case strategy |
| 4/4/2024 | 0.70 | $252.70 | Prepare strategy for Kevin Manoukian deposition |
| 4/4/2024 | 0.20 | $72.20 | Review and analyze Mirabux bankruptcy case dockets and filings for impact on claims alleged in this case |
| 4/5/2024 | 2.70 | $974.70 | Draft Kevin Manoukian deposition outline |

| | Date | Hours | Amount | Description |
|---|---|---|---|---|
| | 4/5/2024 | 0.50 | $180.50 | Prepare for, participate in, debrief fact investigation call with Alexis Cook |
| | 4/5/2024 | 1.30 | $469.30 | Prepare for, attend, debrief discovery conference with Eric Hawes |
| | 4/8/2024 | 0.50 | $180.50 | Evaluate updates to discovery process in light of order granting stipulated extension to deadlines |
| | 4/9/2024 | 1.40 | $505.40 | Confer with opposing counsel re discovery dispute, deposition scheduling, Plaintiffs' disclosure of privileged materials |
| | 4/9/2024 | 0.30 | $108.30 | Continue coordinating service of subpoena on Kathie Brennan |
| | 4/10/2024 | 0.70 | $252.70 | Confer with opposing counsel re discovery, depositions, and service |
| | 4/10/2024 | 0.30 | $108.30 | Draft amended notice of deposition, subpoena, and acceptance of service for Kevin Manoukian |
| | 4/16/2024 | 0.50 | $180.50 | Coordinate depositions for Doris Martinez, John Warmke, and Kathie Brennan |
| | 4/16/2024 | 0.60 | $216.60 | Outline remainder of discovery dispute needs and our supplemental production |
| | 4/17/2024 | 0.40 | $144.40 | Draft 30b6 deposition subpoena to Kaiser with exhibits |
| | 4/17/2024 | 0.30 | $108.30 | Evaluate Plaintiffs' damages assertions and supporting documents |
| | 4/18/2024 | 0.20 | $72.20 | Conduct initial review of Plaintiffs' second set of written discovery requests |
| | 4/22/2024 | 0.80 | $288.80 | Evaluate discovery status and develop plan for final discovery needs to support summary judgment |
| | 4/25/2024 | 0.40 | $144.40 | Continue coordinating depositions and preparation sessions |
| | 4/26/2024 | 0.60 | $216.60 | Continue coordinating deposition scheduling and resolution of discovery disputes |
| | 4/29/2024 | 1.80 | $649.80 | Prepare for, participate in, debrief 30b6 deposition preparation session with John Warmke |
| | 4/30/2024 | 1.10 | $397.10 | Outline initial objections and responses to Plaintiffs second sets of written discovery requests |
| | 5/1/2024 | 0.70 | $252.70 | Prepare for, participate in, debrief call with Sonya Goykhman and Tami Hamalian re **[REDACTED: re an aspect of the case]** |
| | 5/1/2024 | 0.50 | $180.50 | Draft discovery dispute email to opposing counsel re document production deficiencies, information discovered in subpoena response, tax returns |
| | 5/3/2024 | 0.90 | $324.90 | Assess and respond to Plaintiffs' email correspondence re parties' respective discovery disputes |
| | 5/3/2024 | 0.60 | $216.60 | Debrief deposition of Kathie Brennan, evaluating impact on remaining discovery |
| | 5/5/2024 | 2.10 | $758.10 | Prepare outline and exhibits for deposition of Kevin Manoukian |
| | 5/7/2024 | 3.40 | $1,227.40 | Finalize outline and exhibits for Kevin Manoukian deposition |
| | 5/7/2024 | 0.20 | $72.20 | Review and analyze plaintiffs' third supplemental responses to requests for production and supplemental production |
| | 5/8/2024 | 0.70 | $252.70 | Prepare for and debrief deposition of Bobby Azinian |
| | 5/8/2024 | 5.40 | $1,949.40 | Prepare for, participate in debrief deposition of Kevin Manoukian |
| | 5/9/2024 | 1.50 | $541.50 | Prepare strategy and outline discovery dispute in compliance with Magistrate Court standing order and chambers procedures |
| | 5/13/2024 | 2.00 | $722.00 | Continue resolution of parties' respective discovery disputes |
| | 5/14/2024 | 0.90 | $324.90 | Finalize 30b6 notices of depositions to Plaintiffs with designated subject areas |
| | 5/14/2024 | 0.90 | $324.90 | Respond to Plaintiffs' discovery objections and dispute contentions |
| | 5/15/2024 | 1.40 | $505.40 | Prepare for, participate, debrief discovery conference before magistrate judge |
| | 5/16/2024 | 0.20 | $72.20 | Evaluate order from magistrate judge re discovery disputes and plan next steps |
| | 5/16/2024 | 0.30 | $108.30 | Review and revise stipulation to continue deadlines |
| | 5/16/2024 | 4.20 | $1,516.20 | Continue drafting objections and responses to Plaintiffs' second set of requests for production and first set of interrogatories |
| | 5/17/2024 | 0.50 | $180.50 | Finalize interrogatory and RFP responses for client review |
| | 5/17/2024 | 0.30 | $108.30 | Revise stipulation to extend deadlines |
| | 5/17/2024 | 0.30 | $108.30 | Finalize subpoena and notice of deposition to Kaiser |
| | 5/20/2024 | 2.10 | $758.10 | Prepare for, participate in, debrief discover dispute with opposing counsel and evaluate next steps in litigation |
| | 5/20/2024 | 2.50 | $902.50 | Prepare for written discovery responses and supplemental document production |
| | 5/21/2024 | 0.20 | $72.20 | Coordinate intake of additional documents from John Warmke |
| | 5/22/2024 | 0.30 | $108.30 | Conduct research and analysis of Judge Gee MSJ ruling protocol and history |
| | 5/23/2024 | 0.40 | $144.40 | Continue addressing discovery dispute and prepare joint report with opposing counsel |
| | 5/28/2024 | 0.10 | $36.10 | Evaluate Plaintiffs' demand for confidential documents from Universal |
| | 6/3/2024 | 1.80 | $649.80 | Coordinate new document intake and discovery next steps |
| | 6/4/2024 | 0.20 | $72.20 | Ingest new documents from client |
| | 6/10/2024 | 0.50 | $180.50 | Prepare remaining discovery strategy |
| | 6/11/2024 | 0.90 | $324.90 | Draft email to opposing counsel re depositions and objecting to production of additional MLAs |
| | 6/17/2024 | 0.50 | $180.50 | Coordinate next steps in depositions and discovery |
| | 6/18/2024 | 0.10 | $36.10 | Email with opposing counsel re Kaiser Hospitals depositions |
| | 6/25/2024 | 0.20 | $72.20 | Email with client discovery team re **[REDACTED: re an aspect of the case]** |
| | 6/27/2024 | 0.30 | $108.30 | Continue coordinating and preparing for depositions with opposing counsel and witnesses |

| | Date | Hours | Amount | Description |
|---|---|---|---|---|
| | 6/28/2024 | 0.40 | $144.40 | Prepare for deposition of Doris Martinez |
| | 7/1/2024 | 0.20 | $72.20 | Evaluate status of discovery dispute and Starbucks internal document collection efforts |
| | 7/2/2024 | 0.90 | $324.90 | Review and analyze discovery dispute conferral letter from opposing counsel and prepare proposed responses |
| | 7/2/2024 | 0.10 | $36.10 | Coordinate intake of supplemental client documents for disclosure |
| | 7/5/2024 | 0.10 | $36.10 | Email with Kaiser regarding deposition and materials |
| | 7/8/2024 | 0.40 | $144.40 | Develop final discovery plan in preparation for summary judgment briefing |
| | 7/9/2024 | 0.80 | $288.80 | Prepare subpoena and notice of deposition for Universal |
| | 7/9/2024 | 0.10 | $36.10 | Review opposing counsel's supplemental discovery meet and confer request |
| | 7/10/2024 | 0.10 | $36.10 | Review notice of deposition of David Johnson |
| | 7/11/2024 | 0.30 | $108.30 | Evaluate basis and needs for potential expert witness and develop proposed disclosure strategy |
| | 7/11/2024 | 0.50 | $180.50 | Continue drafting subpoena and notice of deposition to Universal |
| | 7/12/2024 | 0.70 | $252.70 | Draft response to opposing counsel's discovery conferral email correspondence |
| | 7/12/2024 | 1.30 | $469.30 | Coordinate Universal and 30b6 deposition preparations |
| | 7/12/2024 | 0.30 | $108.30 | Reach out to prospective expert witnesses |
| | 7/15/2024 | 0.90 | $324.90 | Continue developing motion for summary judgment strategy, structure, and anticipated declarations |
| | 7/15/2024 | 0.80 | $288.80 | Debrief discovery dispute conference with opposing counsel and outline plan for resolution |
| | 7/15/2024 | 1.30 | $469.30 | Develop strategy for expert witness retention and opinions including communications with prospective expert Lorraine Barrick |
| | 7/15/2024 | 0.40 | $144.40 | Complete next steps in discovery including coordinating client call regarding **[REDACTED: re an aspect of the case]** |
| | 7/15/2024 | 0.70 | $252.70 | Assess case and develop strategy for next steps as discovery comes to a close |
| | 7/16/2024 | 0.50 | $180.50 | Call with in house counsel regarding **[REDACTED: re an aspect of the case]** |
| | 7/16/2024 | 1.00 | $361.00 | Prepare for, participate in, and debrief deposition preparation session for John Warmke |
| | 7/16/2024 | 0.30 | $108.30 | Prepare for deposition of David Johnson and communication with Kaiser regarding anticipated testimony |
| | 7/16/2024 | 1.00 | $361.00 | Review and revise CalAsia draft declaration in support of motion for summary judgment |
| | 7/16/2024 | 0.80 | $288.80 | Draft MSJ argument and analysis regarding time bar to JRUCW's claims |
| | 7/17/2024 | 0.80 | $288.80 | Review Kaiser subpoena objections and correspond with Kaiser counsel regarding anticipated deposition testimony |
| | 7/18/2024 | 1.40 | $505.40 | Draft supplemental disclosure statement |
| | 7/18/2024 | 2.40 | $866.40 | Prepare file of relevant documents for expert review and participate in expert report strategy call with Lorraine Barrick |
| | 7/18/2024 | 1.50 | $541.50 | Review and analyze Kaiser subpoena response production |
| | 7/19/2024 | 7.40 | $2,671.40 | Prepare for, participate in, debrief Kaiser deposition |
| | 7/19/2024 | 0.50 | $180.50 | Confer with Sonya and Tami regarding **[REDACTED: re an aspect of the case]** |
| | 7/19/2024 | 0.20 | $72.20 | Email with opposing counsel regarding remaining deposition coordination |
| | 7/19/2024 | 0.30 | $108.30 | Prepare for, participate in, debrief call with Universal counsel regarding deposition and potential declaration in support of motion for summary judgment |
| | 7/19/2024 | 0.30 | $108.30 | Continue draft of first supplement to initial disclosures |
| | 7/19/2024 | 0.30 | $108.30 | Prepare supplemental materials for Lorraine Barrick review |
| | 7/22/2024 | 2.70 | $974.70 | Communicate with experts and continue preparing materials for their review and report |
| | 7/22/2024 | 0.60 | $216.60 | Continue review for supplemental production of documents |
| | 7/22/2024 | 0.90 | $324.90 | Evaluate status of discovery dispute and outline remaining steps for resolution |
| | 7/23/2024 | 2.60 | $938.60 | Finalize supplemental production of documents |
| | 7/23/2024 | 0.40 | $144.40 | Correspond with opposing counsel regarding discovery dispute and depositions |
| | 7/23/2024 | 0.20 | $72.20 | Review and revise Schreiber declaration and exhibits in support of motion for summary judgment |
| | 7/23/2024 | 2.00 | $722.00 | Continue review of Kaiser document production and identify key documents for upcoming depositions |
| | 7/24/2024 | 2.20 | $794.20 | Continue Kaiser subpoena document review and identifying key documents for deposition |
| | 7/24/2024 | 0.60 | $216.60 | Review and revise initial expert report |
| | 7/24/2024 | 0.90 | $324.90 | Prepare for 30b6 depositions of Plaintiffs |
| | 7/25/2024 | 0.90 | $324.90 | Finalize expert report and disclosure for service |
| | 7/25/2024 | 0.40 | $144.40 | Debrief 30b6 deposition of Plaintiffs entities |
| | 7/25/2024 | 0.20 | $72.20 | Correspondence with Universal regarding anticipated declaration and deposition |
| | 7/25/2024 | 0.30 | $108.30 | Review and analyze Plaintiffs expert disclosures, develop response strategy |
| | 7/26/2024 | 1.50 | $541.50 | Prepare remaining 30b6 deposition strategy and exhibits in light of initial testimony |
| | 7/27/2024 | 0.20 | $72.20 | Email regarding discovery and expert disputes |

| Date | Hours | Amount | Description |
|---|---|---|---|
| 7/28/2024 | 0.40 | $144.40 | Develop motion in limine strategy to exclude improperly disclosed experts and damages |
| 7/29/2024 | 0.40 | $144.40 | Review and analyze Plaintiffs supplemental disclosures and conferral correspondence |
| 7/29/2024 | 0.90 | $324.90 | Draft statement of undisputed facts for motion for summary judgment |
| 7/29/2024 | 0.20 | $72.20 | Correspondence with expert witnesses regarding depositions and disclosures |
| 7/29/2024 | 0.30 | $108.30 | Identify supplemental documents for 30b6 depositions |
| 7/30/2024 | 0.50 | $180.50 | Review supplemental production of Plaintiff and communicate with opposing counsel and experts regarding same |
| 7/30/2024 | 2.00 | $722.00 | Draft request for judicial notice, statement of undisputed facts in support of motion for summary judgment |
| 7/31/2024 | 3.60 | $1,299.60 | Prepare outline and exhibits for 30b6 damages depositions of Kevin Manoukian |
| 7/31/2024 | 0.70 | $252.70 | Draft and serve second supplement to initial disclosure statement |
| 7/31/2024 | 0.70 | $252.70 | Review and analyze revisions to Universal Declaration draft and exhibits |
| 7/31/2024 | 2.50 | $902.50 | Continue drafting request for judicial notice, statement of undisputed facts, and preparing declaration exhibits in support of MSJ |
| 8/1/2024 | 4.80 | $1,732.80 | Prepare for, take, and debrief 30b6 Plaintiff depositions of Kevin Manoukian |
| 8/1/2024 | 1.10 | $397.10 | Prepare for, participate in, debrief conferral with opposing counsel re motion in limine, motion for summary judgment, and discovery disputes |
| 8/1/2024 | 0.20 | $72.20 | Revise Universal declaration in support of motion for summary judgment and correspondence re same |
| 8/1/2024 | 0.20 | $72.20 | Review and analyze Ecosure subpoena response |
| 8/2/2024 | 0.20 | $72.20 | Review and analyze Plaintiffs' seventh supplemental production of documents |
| 8/2/2024 | 0.60 | $216.60 | Develop strategy for motion for summary judgment themes and filing |
| 8/3/2024 | 0.70 | $252.70 | Continue motion for summary judgment analysis and strategy development |
| 8/4/2024 | 2.90 | $1,046.90 | Revise declarations and prepare exhibits in support of motion for summary judgment |
| 8/4/2024 | 0.40 | $144.40 | Correspondence with opposing counsel re motion in limine and discovery disputes |
| 8/4/2024 | 0.30 | $108.30 | Revise request for judicial notice |
| 8/4/2024 | 1.50 | $541.50 | Review and revise motion in limine |
| 8/4/2024 | 3.30 | $1,191.30 | Draft motion for summary judgment introduction, conclusion, procedural background sections and headings |
| 8/5/2024 | 1.80 | $649.80 | Prepare filing plan and strategy for motion in limine and motion for summary judgment notices, motions, indexes, declarations, proposed orders, and binders |
| 8/5/2024 | 9.60 | $3,465.60 | Continue draft of motion for summary judgment legal analysis sections |
| 8/6/2024 | 11.90 | $4,295.90 | Continue drafting collateral estoppel, CFRA claim, and breach of contract claim sections of motion for summary judgment while identifying corresponding evidentiary support |
| 8/7/2024 | 6.60 | $2,382.60 | Draft uncontroverted statement of facts with supporting declarations and exhibit citations |
| 8/8/2024 | 0.60 | $216.60 | Plan next steps for Kaiser declaration and exhibit approval |
| 8/8/2024 | 0.50 | $180.50 | Continue drafting statement of uncontroverted facts in support of motion for summary judgment |
| 8/9/2024 | 2.10 | $758.10 | Continue compiling statement of uncontroverted facts and corresponding citations to declarations, exhibits, deposition testimony, and prior filings |
| 8/9/2024 | 3.00 | $1,083.00 | Revise declaration of David Johnson in support of motion for summary judgment and corresponding exhibits |
| 8/10/2024 | 8.30 | $2,996.30 | Review and revise motion for summary judgment and statement of uncontroverted facts |
| 8/11/2024 | 4.20 | $1,516.20 | Revise declarations of Doris Martinez and John Warmke and corresponding exhibits in support of motion for summary judgment and make corresponding updates to statement of uncontroverted facts |
| 8/11/2024 | 10.40 | $3,754.40 | Revise motion for summary judgment including factual background section, economic loss rule legal analysis, and Mirabux claims analysis and cut words for compliance with word count requirements |
| 8/12/2024 | 1.30 | $469.30 | Revise and finalize declarations John Warmke and Doris Martinez with corresponding exhibits |
| 8/12/2024 | 3.90 | $1,407.90 | Continue draft of declaration of Dan Oates with exhibits including highlighted deposition transcript supporting evidence and make corresponding citation updates to the statement of uncontroverted facts |
| 8/12/2024 | 0.80 | $288.80 | Review and analyze Plaintiffs' motion to amend complaint and outline opposition |
| 8/13/2024 | 0.20 | $72.20 | Email with Sonya Goykhman re **[REDACTED: re an aspect of the case]** |
| 8/13/2024 | 0.90 | $324.90 | Correspondence with declarants John Warmke, Doris Martinez re **[REDACTED: re an aspect of the case]** |
| 8/13/2024 | 4.30 | $1,552.30 | Check legal citations and add record citations to motion for summary judgment |
| 8/14/2024 | 2.70 | $974.70 | Conduct final proofread and review of motion for summary judgment and supporting documents for filing |

| | Date | Hours | Amount | Description |
|---|---|---|---|---|
| | 8/16/2024 | 0.10 | $36.10 | Review and analyze Court order changing hearing date for motion for summary judgment |
| | 8/21/2024 | 1.10 | $397.10 | Review and revise draft opposition to Plaintiffs' motion to amend |
| | 8/22/2024 | 0.20 | $72.20 | Prepare strategy for timing of motion to amend opposition filing |
| | 8/23/2024 | 0.30 | $108.30 | Review and revise declaration of Dan Oates in and proposed order in opposition to Plaintiffs' motion to amend |
| | 8/26/2024 | 0.70 | $252.70 | Review and analyze Plaintiffs' untimely expert report disclosure |
| | 8/26/2024 | 0.90 | $324.90 | Draft supplemental fact background section for reply in support of motion in limine to add narrative re Plaintiffs' untimely supplemental disclosures |
| | 8/27/2024 | 0.50 | $180.50 | Respond to Court's and opposing counsel's positions re the proposed sealing of the confidential MLA and the profit and loss statements |
| | 8/27/2024 | 0.30 | $108.30 | Draft subpoena and notice of deposition for Plaintiffs' expert witness |
| | 8/28/2024 | 1.40 | $505.40 | Continue drafting factual background and outline of anticipated reply in support of motion in limine |
| | 8/28/2024 | 0.20 | $72.20 | Further correspondence re sealing confidential materials |
| | 8/28/2024 | 0.80 | $288.80 | Conduct research into Plaintiffs' expert witness background and prior testimony |
| | 8/29/2024 | 0.40 | $144.40 | Address Plaintiffs' proposed redactions for filing of MLA pursuant to protective order |
| | 8/30/2024 | 1.00 | $361.00 | Review and analyze Plaintiffs' opposition briefs re MSJ and MIL and develop high level reply strategy |
| | 8/30/2024 | 0.20 | $72.20 | Finalize notice of deposition and subpoenas and coordinate service |
| | 8/31/2024 | 0.40 | $144.40 | Develop reply brief themes and strategies with Dan Oates |
| | 8/31/2024 | 2.00 | $722.00 | Analyze Plaintiffs' statement of genuine disputes of material fact and supporting evidence and outline initial responses |
| | 8/31/2024 | 1.80 | $649.80 | Outline reply brief in support of motion for summary judgment |
| | 9/1/2024 | 3.90 | $1,407.90 | Review and revise reply in support of motion in limine, including identifying and adding citations to relevant deposition testimony |
| | 9/2/2024 | 6.30 | $2,274.30 | Draft motion for summary judgment reply brief legal analysis sections |
| | 9/3/2024 | 0.90 | $324.90 | Continue drafting legal analysis section of motion for summary judgment reply brief |
| | 9/3/2024 | 0.40 | $144.40 | Prepare strategy for expert depositions and rebuttal report |
| | 9/3/2024 | 5.50 | $1,985.50 | Draft response to Plaintiffs' statement of genuine disputes of material fact including record and legal citations |
| | 9/4/2024 | 4.60 | $1,660.60 | Continue drafting response to Plaintiffs' statement of genuine disputes of material facts and draft additional facts in support of motion for summary judgment reply with record citations |
| | 9/4/2024 | 6.30 | $2,274.30 | Continue drafting motion for summary judgment reply brief |
| | 9/4/2024 | 0.20 | $72.20 | Coordinate service of Plaintiffs expert witness for deposition |
| | 9/5/2024 | 0.20 | $72.20 | Review and analyze Plaintiffs' reply in support of motion to amend |
| | 9/5/2024 | 2.40 | $866.40 | Finalize record and legal citations in motion for summary judgment reply brief |
| | 9/5/2024 | 2.10 | $758.10 | Draft supplemental declaration and prepare exhibits in support of reply brief |
| | 9/6/2024 | 3.90 | $1,407.90 | Finalize motion for summary judgment reply brief, supporting declarations, and exhibits for filing |
| | 9/11/2024 | 1.20 | $433.20 | Research Plaintiffs' expert and prepare for expert depositions |
| **McLaughlin, Nicole** | | | | |
| | 9/30/2022 | 1.20 | $346.80 | Review complaint and analyze judicial assignment and strategy for removal |
| | 10/7/2022 | 0.50 | $144.50 | Review notice removal and associated pleadings prior to filing to confirm compliance with Central District rules |
| | 10/10/2022 | 0.20 | $57.80 | Email with co-counsel regarding answer deadline given Columbus Day court holiday |
| | 10/12/2022 | 0.70 | $202.30 | Communicate with co-counsel regarding whether to consent to assigned magistrate and district court judges, including researching qualifications |
| | 10/13/2022 | 0.30 | $86.70 | Review Judge Gee's Initial Standing Order for case management of matter |
| | 10/19/2022 | 0.50 | $144.50 | Participate in meet and conferral with plaintiffs' counsel regarding motion to dismiss and discovery issues |
| | 10/19/2022 | 0.40 | $115.60 | Review California Rules of Court and local rules for preparation of application to file state court complaint under seal |
| | 11/22/2022 | 0.80 | $231.20 | Analyze plaintiffs' proposed stipulated protective order and stipulation to seal state court complaint and prepare recommendations for revisions and general responses based on California procedures and rules |
| | 11/29/2022 | 0.10 | $28.90 | Analyze filed copy of the Declaration of Eric Hawes Re OSC Re Dismissal of Action and Waiver of Service of Summons |
| | 11/29/2022 | 5.20 | $1,502.80 | Analyze documents provided by clients related to the Kaiser store and Universal Citywalk store for necessary background on matter in order to inform litigation and discovery strategy in California |
| | 12/2/2022 | 0.20 | $57.80 | Further prepare proposed litigation through trial budget |
| | 12/6/2022 | 0.30 | $86.70 | Review Pro Hac Vice application for Dan Oates for compliance with local rules |
| | 12/27/2022 | 0.30 | $86.70 | Review and comment on initial disclosures |
| | 12/27/2022 | 0.50 | $144.50 | Telephone call with clients regarding **[REDACTED: re an aspect of the case]** |
| | 12/28/2022 | 0.20 | $57.80 | Review client comments on **[REDACTED: re an aspect of the case]** |
| | 1/5/2023 | 0.90 | $260.10 | Analyze Mirabux's notice of stay and whether it is procedurally proper under bankruptcy and local rules |

| | Date | Hours | Amount | Description |
|---|---|---|---|---|
| | 1/10/2023 | 0.50 | $144.50 | Review court regarding selection of magistrate judge, review proposed judges and prepare recommendations based on experience |
| | 1/11/2023 | 0.60 | $173.40 | Provide recommendations for choice of Magistrate judge to legal team and recommendations on timing of Motion to Dismiss |
| | 1/12/2023 | 0.10 | $28.90 | Discuss strategy for submitting motion to dismiss with co-counsel |
| | 1/13/2023 | 0.60 | $173.40 | Review Plaintiff's proposed judge, Judge Michael Wilner, and prepare recommendation on whether to consent |
| | 1/16/2023 | 0.80 | $231.20 | Analyze plaintiff's counsel's proposed judge recommendation, Alka Sagar, and prepare recommendations for further meet and conferral on submission of case to magistrate judge |
| | 1/17/2023 | 0.20 | $57.80 | Telephone call and email to plaintiffs' counsel regarding stipulation to magistrate judge |
| | 1/19/2023 | 0.30 | $86.70 | Prepare stipulation to continue responsive pleading deadline and email proposed stipulation to plaintiffs' counsel for approval |
| | 1/20/2023 | 0.50 | $144.50 | Review changes requested by defense counsel regarding stipulation to extend responsive pleading deadline, input changes, and email client regarding filing stipulation and status of motion to dismiss |
| | 1/23/2023 | 0.10 | $28.90 | Email plaintiffs' counsel regarding proposed changes to stipulation to extend responsive pleading deadline |
| | 1/25/2023 | 0.10 | $28.90 | Email court clerk regarding stipulation to proceed before a magistrate |
| | 2/6/2023 | 1.10 | $317.90 | Review and further prepare motion to dismiss, including providing comments on California procedure |
| | 2/8/2023 | 0.60 | $173.40 | Further prepare motion to dismiss and request for judicial notice to send to clients for review |
| | 2/10/2023 | 0.50 | $144.50 | Final review of motion to dismiss for filing |
| | 3/7/2023 | 0.50 | $144.50 | Analyze first amended complaint for recommendations on whether to file a motion to dismiss |
| | 3/7/2023 | 0.10 | $28.90 | Review court's order taking motion to dismiss off calendar as moot |
| | 3/15/2023 | 0.10 | $28.90 | Review Plaintiffs' notice of errata regarding their First Amended Complaint |
| | 3/17/2023 | 0.30 | $86.70 | Further prepare stipulation and proposed order regarding deadline for responding to first amended complaint |
| | 4/6/2023 | 0.10 | $28.90 | Analyze Court's notice of OSC re Dismissal for Lack of Prosecution |
| | 4/7/2023 | 0.20 | $57.80 | Review proposed changes to stipulation to extend time to file an answer |
| | 4/10/2023 | 0.50 | $144.50 | Review emails regarding plaintiff's counsel representing Mirabux on behalf of the bankruptcy case in this matter and a separate state court matter; review docket of separate claim |
| | 4/12/2023 | 0.80 | $231.20 | Further prepare stipulation to seal attachment to complaint in state court |
| | 4/12/2023 | 0.10 | $28.90 | Analyze Court order approving request for extension of time to respond to First Amended Complaint |
| | 4/18/2023 | 0.20 | $57.80 | Final prepare state court stipulation to seal for filing |
| | 4/27/2023 | 0.60 | $173.40 | Analyze Second Amended Complaint and prepare recommendations for filing of a motion to dismiss |
| | 4/27/2023 | 0.10 | $28.90 | Analyze Court's notice to e-filer of deficiencies regarding the second amended complaint(s) |
| | 4/27/2023 | 0.10 | $28.90 | Review Court's order to show cause why plaintiffs' second amended complaint should not be stricken |
| | 5/1/2023 | 0.10 | $28.90 | Analyze state court order granting motion to seal exhibit to plaintiffs' complaint consisting of Starbucks franchise agreement |
| | 5/8/2023 | 0.30 | $86.70 | Further prepare plaintiff's proposed stipulation regarding consent to file second amended complaint |
| | 5/11/2023 | 0.10 | $28.90 | Review court order discharging OSC re filing second amended complaint and ordering a response by June 1. 2023 |
| | 5/16/2023 | 0.90 | $260.10 | Review **[REDACTED: re an aspect of the case]** and prepare strategy recommendations for clients |
| | 5/17/2023 | 1.20 | $346.80 | Prepare for and participate in litigation strategy call with client |
| | 5/31/2023 | 0.50 | $144.50 | Review and further prepare draft answer per California requirements |
| | 6/1/2023 | 0.20 | $57.80 | Final review of Answer for California compliance before filing |
| | 6/2/2023 | 0.10 | $28.90 | Review Court's scheduling order per Rule 26 |
| | 6/5/2023 | 1.40 | $404.60 | Continue to prepare case strategy memorandum from client, including comments on California law and procedures |
| | 6/15/2023 | 1.30 | $375.70 | Continue to prepare proposed joint status report per Local and Court rules and strategize where to push back on plaintiff's proposed scheduling and other issues |
| | 6/27/2023 | 0.40 | $115.60 | Continue to prepare proposed Joint Rule 26(f) Report for client approval |
| | 8/2/2023 | 0.20 | $57.80 | Review plaintiffs' initial disclosures |
| | 8/7/2023 | 1.50 | $433.50 | Further prepare RFP and Interrogatories per California procedures and requirements |
| | 9/5/2023 | 1.40 | $404.60 | Analyze Court's scheduling and case management order and order refering matter to ADR panel mediation, review potential panel mediators, and prepare recommendation for client of panel mediators |
| | 9/21/2023 | 0.50 | $144.50 | Analyze qualifications of plaintiffs' proposed mediator Stacie Hausner for recommendation to client |

| | | | |
|---|---|---|---|
| | 9/22/2023 | 0.80 | $231.20 | Review mediator Stacie Hausner availability and correspondence regarding permission to be named as panel mediator, complete required filing and email client regarding approval of mediator |
| | 9/25/2023 | 0.10 | $28.90 | Analyze Court's order assigning matter to panel mediator Stacie Hausner |
| | 9/29/2023 | 0.20 | $57.80 | Review mediator Stacie Hausner's pre-mediation requirements |
| | 10/6/2023 | 0.20 | $86.80 | Prepare strategy for mediation and obtaining discovery of damages |
| | 10/26/2023 | 0.20 | $86.80 | Review and further prepare meet and confer letter per California requirements |
| | 10/30/2023 | 0.90 | $390.60 | Further prepare mediation brief |
| | 11/6/2023 | 0.10 | $43.40 | Email with clients regarding **[REDACTED: re an aspect of the case]** |
| | 11/9/2023 | 0.10 | $43.40 | Further prepare Post-Mediation Joint Status Report per Central District requirements |
| | 11/17/2023 | 0.50 | $217.00 | Strategize response to Plaintiff's claim of privilege for tax records, including applicable exceptions, for preparation of motion to compel |
| | 12/27/2023 | 0.10 | $43.40 | Analyze court order reassigning Magistrate Judge and provide input on experience with new judge |
| | 1/2/2024 | 0.30 | $130.20 | Further prepare Starbucks response to request for production of documents for service |
| | 1/4/2024 | 0.40 | $173.60 | Further prepare stipulated protective order per Magistrate Judge's requirements |
| | 1/5/2024 | 0.10 | $43.40 | Analyze Court's entry of stipulated protective order |
| | 2/8/2024 | 0.60 | $260.40 | Analyze stipulation and proposed amended answer to determine if additional defenses are needed under California law or procedure |
| | 2/20/2024 | 0.30 | $130.20 | Further prepare stipulation to continue trial per California requirements |
| | 3/5/2024 | 0.10 | $43.40 | Analyze court's order permitting filing an amended answer |
| | 3/13/2024 | 0.10 | $43.40 | Analyze Plaintiff's disclosure of additional damages |
| | 4/15/2024 | 0.10 | $43.40 | Analyze email from third party witness Kathie Brennan regarding her deposition |
| | 8/12/2024 | 0.40 | $173.60 | Advise on potential procedural objections to Plaintiffs' motion to file third amended complaint |
| **Oates, Daniel J.** | | | | |
| | 9/29/2022 | 0.20 | $71.40 | Email exchanges with Sonya Goykhman regarding **[REDACTED: re an aspect of the case]** |
| | 9/29/2022 | 0.10 | $35.70 | Review pleadings for notice of removal |
| | 9/30/2022 | 0.10 | $35.70 | Review pro hac vice procedures for the Central District of California |
| | 9/30/2022 | 0.10 | $35.70 | Email exchanges regarding revisions to paperwork for notice of removal |
| | 9/30/2022 | 0.10 | $35.70 | Revise notice of removal with additional information |
| | 10/5/2022 | 0.80 | $285.60 | Prepare for client interview |
| | 10/5/2022 | 1.00 | $357.00 | Witness interview |
| | 10/5/2022 | 0.40 | $142.80 | Revise notice of removal |
| | 10/6/2022 | 0.10 | $35.70 | Revise corporate disclosure statement |
| | 10/6/2022 | 0.20 | $71.40 | Revise litigation hold notice |
| | 10/7/2022 | 0.10 | $35.70 | Email exchange with Tami Hamalian regarding **[REDACTED: re an aspect of the case]** |
| | 10/10/2022 | 0.10 | $35.70 | Email exchange with Sonya Goykhman regarding **[REDACTED: re an aspect of the case]** |
| | 10/10/2022 | 0.30 | $107.10 | Email exchanges regarding meet and confer requirements on motion to dismiss |
| | 10/11/2022 | 0.40 | $142.80 | Conference and email exchange regarding notice of removal |
| | 10/12/2022 | 0.70 | $249.90 | Witness interview regarding claims alleged in complaint |
| | 10/12/2022 | 0.30 | $107.10 | Email exchanges regarding case assignment judge and consent to magistrate |
| | 10/13/2022 | 0.10 | $35.70 | Email exchanges regarding potential collateral estoppel argument |
| | 10/13/2022 | 0.70 | $249.90 | Review pleadings from Universal litigation |
| | 10/14/2022 | 0.10 | $35.70 | Email exchange regarding court orders |
| | 10/19/2022 | 0.30 | $107.10 | Email exchanges and telephone conference with opposing counsel regarding meet and confer |
| | 10/19/2022 | 0.80 | $285.60 | Prepare for and conduct Witness interviews |
| | 10/19/2022 | 0.40 | $142.80 | Conference regarding motion to dismiss |
| | 10/19/2022 | 1.40 | $499.80 | Meet and confer with opposing counsel |
| | 10/20/2022 | 0.70 | $249.90 | Review pleadings from unlawful detainer action by Universal |
| | 10/31/2022 | 0.10 | $35.70 | Email exchanges regarding database for document collection |
| | 11/9/2022 | 0.10 | $35.70 | Email exchange with opposing counsel regarding meet and confer |
| | 11/22/2022 | 0.30 | $107.10 | Email exchange with Sonya Goykhman regarding **[REDACTED: re an aspect of the case]** |
| | 12/1/2022 | 0.10 | $35.70 | Email exchanges regarding pro hac vice applications |
| | 12/2/2022 | 0.20 | $71.40 | Email exchange with opposing counsel regarding protective order and case status |
| | 12/13/2022 | 0.20 | $71.40 | Email exchanges regarding motion to seal and protective order |
| | 12/13/2022 | 1.00 | $357.00 | Review and revise motion to seal and supporting declarations |
| | 12/13/2022 | 0.50 | $178.50 | Review and revise protective order |
| | 12/13/2022 | 0.20 | $71.40 | Review rules on motions to seal |
| | 12/27/2022 | 0.20 | $71.40 | Conference regarding case status and initial disclosures |
| | 1/6/2023 | 0.30 | $107.10 | Email exchange with client regarding **[REDACTED: re an aspect of the case]** |

| | Date | Hours | Amount | Description |
|---|---|---|---|---|
| | 1/6/2023 | 0.30 | $107.10 | Conference regarding notice of stay |
| | 1/11/2023 | 0.20 | $71.40 | Email exchange regarding motion to dismiss and consent to magistrate |
| | 1/13/2023 | 0.10 | $35.70 | Email exchange with Eric Hawes regarding stipulated consent to magistrate |
| | 1/20/2023 | 0.20 | $71.40 | Email exchanges regarding deadline extension on motion to dismiss |
| | 1/31/2023 | 2.10 | $749.70 | Draft motion to dismiss |
| | 2/1/2023 | 7.10 | $2,534.70 | Draft motion to dismiss |
| | 2/12/2023 | 0.10 | $35.70 | Email exchanges regarding noting date and oral argument |
| | 2/13/2023 | 0.20 | $71.40 | Revise and finalize motion to dismiss |
| | 2/27/2023 | 0.20 | $71.40 | Email exchange with client regarding **[REDACTED: re an aspect of the case]** |
| | 3/6/2023 | 0.30 | $107.10 | Review amended complaint; email exchange with client regarding **[REDACTED: re an aspect of the case]** |
| | 3/11/2023 | 0.10 | $35.70 | Email exchange with opposing counsel regarding meet and confer on motion to dismiss |
| | 3/13/2023 | 1.40 | $499.80 | Review revised complaint; meet and confer with opposing counsel regarding revisions to complaint |
| | 3/16/2023 | 0.20 | $71.40 | Email exchange with Eric Hawes regarding meet and confer on motion to dismiss |
| | 3/17/2023 | 0.50 | $178.50 | Email exchanges with opposing counsel regarding meet and confer; review and revise stipulations |
| | 3/19/2023 | 0.10 | $35.70 | Email exchange with Sonya Goykhman regarding **[REDACTED: re an aspect of the case]** |
| | 4/20/2023 | 0.10 | $35.70 | Email exchange with Sonya Goykhman regarding **[REDACTED: re an aspect of the case]** |
| | 4/27/2023 | 0.20 | $71.40 | Review court order on amended complaint and discuss with Lane Conrad |
| | 5/8/2023 | 0.40 | $142.80 | Review and comment on draft stipulation |
| | 5/17/2023 | 0.70 | $249.90 | Internal conference regarding case strategy and memo to client |
| | 5/31/2023 | 0.60 | $214.20 | Revise draft answer |
| | 6/2/2023 | 0.70 | $249.90 | Revise case assessment memo |
| | 6/15/2023 | 0.10 | $35.70 | Email exchange re joint status report order and discovery requests |
| | 6/15/2023 | 0.50 | $178.50 | Review and revise draft joint status report |
| | 6/15/2023 | 0.60 | $214.20 | Review and revise joint status report order |
| | 6/15/2023 | 0.30 | $107.10 | Conferences re joint status report |
| | 6/21/2023 | 0.40 | $142.80 | Conference with opposing counsel re joint discovery and case management plan |
| | 6/30/2023 | 0.60 | $214.20 | Review and revise document production requests and interrogatories |
| | 7/26/2023 | 0.10 | $35.70 | Review and approve final discovery requests |
| | 8/9/2023 | 0.30 | $107.10 | Conferences regarding revisions to discovery requests |
| | 9/6/2023 | 0.30 | $107.10 | Email exchanges re scheduling order, mediation, and deadlines |
| | 9/22/2023 | 0.10 | $35.70 | Email exchanges with Eric Hawes re mediation |
| | 10/6/2023 | 0.10 | $50.60 | Conference regarding discovery scope |
| | 10/25/2023 | 2.10 | $1,062.60 | Revise settlement memorandum |
| | 10/25/2023 | 1.20 | $607.20 | Revise meet and confer letter |
| | 11/7/2023 | 0.20 | $101.20 | Conference with mediator re **[REDACTED: re an aspect of the case]** |
| | 11/7/2023 | 0.10 | $50.60 | Email exchanges with Gloria Hong and Sonya Goykhman re **[REDACTED: re an aspect of the case]** |
| | 11/8/2023 | 3.50 | $1,771.00 | Attend mediation |
| | 11/17/2023 | 0.50 | $253.00 | Discovery conference |
| | 12/5/2023 | 0.40 | $202.40 | Meet and confer with opposing counsel re discovery dispute |
| | 12/6/2023 | 0.50 | $253.00 | Prepare for and attend discovery conference |
| | 12/13/2023 | 0.20 | $101.20 | Email exchange with opposing counsel re discovery conference |
| | 12/18/2023 | 0.60 | $303.60 | Revise discovery responses |
| | 12/27/2023 | 0.20 | $101.20 | Email exchange with client re **[REDACTED: re an aspect of the case]** |
| | 12/28/2023 | 0.20 | $101.20 | Email exchanges re court order on protective order |
| | 12/28/2023 | 3.60 | $1,821.60 | Review document production |
| | 12/29/2023 | 1.60 | $809.60 | Review discovery responses and documents produced; new matter intake |
| | 2/8/2024 | 0.30 | $151.80 | Review and revise stipulation to amend answer to complaint and amended complaint |
| | 2/12/2024 | 0.20 | $101.20 | Email exchange re extension of case scheduling deadlines |
| | 2/13/2024 | 0.50 | $253.00 | Conference re document production |
| | 2/15/2024 | 0.50 | $253.00 | Conference re discovery production |
| | 2/16/2024 | 4.20 | $2,125.20 | Document review |
| | 2/16/2024 | 0.10 | $50.60 | Email exchange with opposing counsel re deposition scheduling |
| | 2/16/2024 | 0.50 | $253.00 | Conference re document production |
| | 2/18/2024 | 0.10 | $50.60 | Email exchange with opposing counsel re stipulation to amend answer |
| | 2/19/2024 | 0.40 | $202.40 | Review and revise stipulation to extend case schedule |
| | 2/19/2024 | 1.60 | $809.60 | Review documents for witness prep session |
| | 2/20/2024 | 4.20 | $2,125.20 | Review documents to prep for witness session; |
| | 2/20/2024 | 0.90 | $455.40 | Conference with John Warmke |
| | 2/20/2024 | 2.90 | $1,467.40 | Research prior bankruptcy filing and judicial estoppel precedent for dismissed bankruptcy claims |
| | 2/21/2024 | 0.10 | $50.60 | Deposition preparation scheduling |

| | Date | Hours | Amount | Description |
|---|---|---|---|---|
| | 2/21/2024 | 0.10 | $50.60 | Review and approve deposition notices |
| | 2/22/2024 | 0.30 | $151.80 | Review and propose objections to PMK notice |
| | 2/23/2024 | 0.10 | $50.60 | Conference re PMK deposition |
| | 2/28/2024 | 1.10 | $556.60 | Prepare for and attend conference re deposition scheduling, discovery completion, and witness interviews |
| | 2/28/2024 | 2.20 | $1,113.20 | Draft deposition outlines |
| | 3/1/2024 | 0.20 | $101.20 | Email exchanges regarding discovery steps and strategy |
| | 3/4/2024 | 0.20 | $101.20 | Conference regarding discovery deadlines and document review |
| | 3/5/2024 | 0.60 | $303.60 | Document review for depositions |
| | 3/7/2024 | 0.70 | $354.20 | Prepare for and attend conference with potential person most knowledgeable witness |
| | 3/11/2024 | 0.60 | $303.60 | Prepare for and attend conference with Doris Martinez regarding PMK deposition |
| | 3/12/2024 | 2.60 | $1,315.60 | Deposition prep session with John Warmke |
| | 3/12/2024 | 2.40 | $1,214.40 | Prepare for Yazeji deposition |
| | 3/13/2024 | 9.60 | $4,857.60 | Prepare for Yazeji deposition |
| | 3/14/2024 | 8.90 | $4,503.40 | Prepare for and conduct Yazeji deposition |
| | 3/15/2024 | 1.10 | $556.60 | Deposition follow up communications and document review |
| | 3/15/2024 | 0.10 | $50.60 | Email exchanges with Eric Hawes regarding inadvertent privileged document production by plaintiffs |
| | 3/19/2024 | 0.20 | $101.20 | Email exchange with Eric Hawes regarding deficient discovery responses |
| | 3/25/2024 | 4.20 | $2,125.20 | Prepare for Azinian deposition and review additional documents produced in discovery |
| | 3/25/2024 | 0.20 | $101.20 | Email exchanges with potential witnesses regarding interviews |
| | 3/25/2024 | 0.40 | $202.40 | Email exchanges with opposing counsel regarding motion to compel and deposition scheduling |
| | 3/25/2024 | 0.40 | $202.40 | Research additional witnesses Kathie Brennan and Kevin McDonald for depositions |
| | 3/26/2024 | 0.30 | $151.80 | Email exchanges with witnesses regarding summary judgment declarations |
| | 3/27/2024 | 6.50 | $3,289.00 | Prepare for and attend Warmke deposition |
| | 3/27/2024 | 0.10 | $50.60 | Email exchange with opposing counsel regarding deposition scheduling |
| | 3/27/2024 | 0.20 | $101.20 | Review and revise subpoena to CalAsia construction |
| | 3/28/2024 | 0.10 | $50.60 | Email exchanges with Eric Hawes regarding PMK deposition |
| | 3/28/2024 | 0.10 | $50.60 | Email exchanges regarding subpoena service |
| | 3/29/2024 | 1.70 | $860.20 | Prepare for and participate in conference call regarding testimony from Universal Studios |
| | 3/29/2024 | 0.90 | $455.40 | Prepare for and attend conference call with potential PMK deponent |
| | 3/29/2024 | 0.50 | $253.00 | Review materials from CalAsia lawsuit |
| | 4/1/2024 | 0.10 | $50.60 | Email exchanges with counsel representing CalAsia construction |
| | 4/1/2024 | 0.50 | $253.00 | Conferences regarding service of subpoena and deposition notices |
| | 4/2/2024 | 0.50 | $253.00 | Conference with attorney for CalAsia Construction regarding subpoena response |
| | 4/2/2024 | 0.40 | $202.40 | Email exchanges with opposing counsel regarding deposition scheduling and extensions of case schedule |
| | 4/2/2024 | 0.20 | $101.20 | Email exchanges with client regarding extension of case schedule and deposition rescheduling |
| | 4/2/2024 | 2.10 | $1,062.60 | Prepare for deposition of Kathie Brennan |
| | 4/3/2024 | 0.40 | $202.40 | Revise stipulation and coordinate filing |
| | 4/3/2024 | 0.90 | $455.40 | Correspondence with opposing counsel regarding deposition scheduling and continuance and revisions and modifications to proposed stipulation to continue pretrial dates |
| | 4/3/2024 | 0.10 | $50.60 | Email exchange with Tami Hamalian regarding **[REDACTED: re an aspect of the case]** |
| | 4/4/2024 | 0.50 | $253.00 | Conference regarding discovery dispute |
| | 4/4/2024 | 0.50 | $253.00 | Conference with Marine Corps attorney regarding motion for summary judgment evidence |
| | 4/4/2024 | 3.30 | $1,669.80 | Review documents from Marine Corps |
| | 4/5/2024 | 0.30 | $151.80 | Interview additional witnesses regarding design process |
| | 4/5/2024 | 0.90 | $455.40 | Prepare for and attend meet and confer with opposing counsel |
| | 4/5/2024 | 0.40 | $202.40 | Review Manoukian outline for additional deposition questions |
| | 4/15/2024 | 1.40 | $708.40 | Prepare for and take non-appearance at deposition of Kathie Brennan |
| | 4/15/2024 | 0.60 | $303.60 | Review service records and research regarding motion to compel for Kathie Brennan |
| | 4/15/2024 | 0.20 | $101.20 | Email exchanges with opposing counsel regarding deposition scheduling issues |
| | 4/16/2024 | 5.40 | $2,732.40 | Prepare for and conduct deposition of Robert Azinian |
| | 4/16/2024 | 0.10 | $50.60 | Email exchange with Sonya Goykhman regarding **[REDACTED: re an aspect of the case]** |
| | 4/16/2024 | 0.90 | $455.40 | Review pleadings from related lawsuit |
| | 4/17/2024 | 6.40 | $3,238.40 | Prepare for and conduct deposition of Robert Azinian |
| | 4/18/2024 | 0.80 | $404.80 | Draft Azinian deposition email takeaways |
| | 4/18/2024 | 0.80 | $404.80 | Review additional discovery and subpoena from plaintiffs |

| | Date | Hours | Amount | Description |
|---|---|---|---|---|
| | 4/19/2024 | 0.40 | $202.40 | Email exchanges with Sonya Goykhman regarding **[REDACTED: re an aspect of the case]** |
| | 4/19/2024 | 0.30 | $151.80 | Email exchanges regarding deposition scheduling |
| | 4/22/2024 | 0.10 | $50.60 | Email exchange with counsel for CalAsia Construction regarding subpoena resopnse |
| | 4/29/2024 | 5.00 | $2,530.00 | Prepare for and conduct deposition prep session and prep for Kathie Brennan's deposition |
| | 4/30/2024 | 7.40 | $3,744.40 | Review CalAsia construction documents and prepare for Brennan deposition |
| | 5/1/2024 | 1.00 | $506.00 | Prepare for and attend client conference re **[REDACTED: re an aspect of the case]** |
| | 5/2/2024 | 3.10 | $1,568.60 | Prepare for deposition of Kathie Brennan |
| | 5/3/2024 | 5.90 | $2,985.40 | Prepare for and conduct Brennan deposition |
| | 5/8/2024 | 2.20 | $1,113.20 | Prepare for and conduct Azinian deposition |
| | 5/8/2024 | 1.20 | $607.20 | Revise Manoukian deposition outline and consult re deposition questions |
| | 5/9/2024 | 0.40 | $202.40 | Conference and exchanges re remaining discovery items |
| | 5/13/2024 | 1.60 | $809.60 | Witness prep session with Doris Martinez |
| | 5/14/2024 | 0.90 | $455.40 | Draft corporate deposition notices and correspond with opposing counsel and third parties re discovery |
| | 5/14/2024 | 1.60 | $809.60 | Prepare for corporate plaintiff depositions and for discovery conference call |
| | 5/15/2024 | 3.50 | $1,771.00 | Prepare for and attend discovery conference call with the court |
| | 5/16/2024 | 0.70 | $354.20 | Email exchanges with Kaiser hospitals re declaration in support of summary judgment |
| | 5/16/2024 | 0.40 | $202.40 | Email exchanges with Sonya Goykhman re **[REDACTED: re an aspect of the case]** |
| | 5/17/2024 | 0.20 | $101.20 | Email exchange with Eric Hawes re meet and confer |
| | 5/17/2024 | 0.50 | $253.00 | Conference with attorney for Kaiser hospitals |
| | 5/19/2024 | 0.20 | $101.20 | Review and revise stipulation to extend case scheduling deadlines |
| | 5/19/2024 | 0.30 | $151.80 | Email exchanges with opposing counsel re discovery scheduling |
| | 5/20/2024 | 3.20 | $1,619.20 | Work through discovery dispute issues with opposing counsel |
| | 5/23/2024 | 0.90 | $455.40 | Conferences and email exchanges re resolution of discovery dispute issues |
| | 5/23/2024 | 1.10 | $556.60 | Review deposition transcripts and email exchange with counsel for Kaiser re deposition testimony |
| | 5/24/2024 | 0.60 | $303.60 | Conference with Universal Studios counsel |
| | 5/28/2024 | 0.60 | $303.60 | Email exchanges and correspondence re document production requests and protective order objections |
| | 5/28/2024 | 3.20 | $1,619.20 | Work on corporate deponent deposition outlines |
| | 5/28/2024 | 0.10 | $50.60 | Email exchange with Tami Hamalian re **[REDACTED: re an aspect of the case]** |
| | 5/29/2024 | 2.60 | $1,315.60 | Prepare deposition outlines for corporate defendants |
| | 5/30/2024 | 0.10 | $50.60 | Email exchange with Tami Hamalian re **[REDACTED: re an aspect of the case]** |
| | 5/31/2024 | 0.90 | $455.40 | Work on deposition outlines for corporate deponents |
| | 6/24/2024 | 0.90 | $455.40 | Conferences re remaining discovery issues |
| | 6/26/2024 | 2.10 | $1,062.60 | Prep for corporate deposition defense |
| | 6/27/2024 | 1.10 | $556.60 | Prepare for corporate deposition |
| | 6/28/2024 | 0.90 | $455.40 | Prepare for witness deposition session |
| | 7/5/2024 | 0.20 | $101.20 | Email exchanges with Kevin Nowicki at Kaiser regarding deposition testimony |
| | 7/5/2024 | 0.20 | $101.20 | Email exchanges regarding discovery action items and Kaiser deposition testimony |
| | 7/9/2024 | 1.80 | $910.80 | Prepare for and attend deposition prep session with John Warmke |
| | 7/11/2024 | 1.40 | $708.40 | Prepare for and attend deposition prep session with Doris Martinez |
| | 7/12/2024 | 6.30 | $3,187.80 | Prepare for and attend Martinez deposition |
| | 7/15/2024 | 0.80 | $404.80 | Discovery conference with opposing counsel with email documenting call |
| | 7/15/2024 | 0.50 | $253.00 | Email exchanges with third party witnesses regarding depositions and declarations |
| | 7/15/2024 | 0.40 | $202.40 | Draft CalAsia declaration |
| | 7/15/2024 | 0.60 | $303.60 | Conferences regarding expert witnesses and remaining discovery issues |
| | 7/16/2024 | 1.00 | $506.00 | Prepare CalAsia declaration |
| | 7/16/2024 | 0.60 | $303.60 | Conference with Sonya Goykhman regarding **[REDACTED: re an aspect of the case]** |
| | 7/16/2024 | 0.60 | $303.60 | Deposition prep session with John Warmke |
| | 7/16/2024 | 0.50 | $253.00 | Assist in preparing questions and exhibits for Johnson deposition |
| | 7/16/2024 | 0.20 | $101.20 | Conference with Kevin Nowicki regarding Kaiser deposition |
| | 7/16/2024 | 0.70 | $354.20 | Email exchanges with Eric Hawes regarding discovery issues and pleadings |
| | 7/17/2024 | 0.50 | $253.00 | Revise and finalize Murawski declaration and exhibits |
| | 7/17/2024 | 0.20 | $101.20 | Review Kaiser document production |
| | 7/17/2024 | 1.40 | $708.40 | Review Kaiser document production |
| | 7/22/2024 | 1.50 | $759.00 | Draft declaration of Amanda Schreiber |
| | 7/23/2024 | 2.30 | $1,163.80 | Draft deposition outlines for upcoming depositions |
| | 7/23/2024 | 3.30 | $1,669.80 | Prepare for and attend deposition of John Warmke |
| | 7/23/2024 | 2.30 | $1,163.80 | Draft and finalize declaration of Amanda Schreiber |
| | 7/24/2024 | 5.60 | $2,833.60 | Prepare outline for corporate deposition |
| | 7/24/2024 | 0.70 | $354.20 | Conference with expert witness regarding finalization of damages report |

| | Date | Hours | Amount | Description |
|---|---|---|---|---|
| | 7/24/2024 | 0.10 | $50.60 | Email exchanges with opposing counsel regarding deposition topics |
| | 7/25/2024 | 5.10 | $2,580.60 | Prepare for and conduct corporate depositions of defendants |
| | 7/25/2024 | 0.40 | $202.40 | Draft expert witness disclosure |
| | 7/25/2024 | 1.80 | $910.80 | Prepare corporate deposition outlines for Yazeji and Sadorian |
| | 7/25/2024 | 0.70 | $354.20 | Conferences with expert witness regarding expert disclosure |
| | 7/26/2024 | 0.40 | $202.40 | Draft meet and confer demand to opposing counsel |
| | 7/26/2024 | 0.20 | $101.20 | Email exchange with client regarding expert witness report |
| | 7/26/2024 | 0.80 | $404.80 | Research motion in limine on expert testimony |
| | 7/26/2024 | 1.10 | $556.60 | Yazeji and Sadorian deposition outline preparation |
| | 7/27/2024 | 0.10 | $50.60 | Email exchange with Shelley Sagara regarding declaration from CalAsia construction |
| | 7/28/2024 | 0.90 | $455.40 | Draft meet and confer correspondence with opposing counsel |
| | 7/28/2024 | 5.20 | $2,631.20 | Draft motion in limine |
| | 7/29/2024 | 5.60 | $2,833.60 | Draft motion in limine and declaration in support of motion in limine |
| | 7/29/2024 | 1.10 | $556.60 | Review new disclosures and update deposition outline with new disclosures |
| | 7/29/2024 | 0.70 | $354.20 | Conference regarding outline for summary judgment motion |
| | 7/30/2024 | 4.20 | $2,125.20 | Update deposition outline with new information and prepare exhibits |
| | 7/31/2024 | 8.60 | $4,351.60 | Prepare for and conduct corporate depositions of Mirabux, JRUCW, JRUCW Pizza, and KStar |
| | 7/31/2024 | 0.20 | $101.20 | Review revised CalAsia declaration |
| | 7/31/2024 | 0.40 | $202.40 | Conference regarding remaining deposition testimony and motion in limine conference |
| | 8/1/2024 | 1.40 | $708.40 | Prepare for and attend meet and confer with opposing counsel re motion in limine, motion for summary judgment, and discovery motion |
| | 8/1/2024 | 0.90 | $455.40 | Review and revise Manoukian deposition outline; conferences re Manoukian deposition |
| | 8/1/2024 | 0.80 | $404.80 | Review document production from Ecosure |
| | 8/1/2024 | 0.60 | $303.60 | Review and approve NBC Universal re summary judgment declaration for execution |
| | 8/2/2024 | 4.90 | $2,479.40 | Review deposition transcripts and update statement of undisputed facts |
| | 8/3/2024 | 2.40 | $1,214.40 | Draft declaration of David Johnson in support of motion for summary judgment |
| | 8/3/2024 | 3.50 | $1,771.00 | Finalize motion in limine and supporting declaration to exclude evidence of damages |
| | 8/3/2024 | 2.10 | $1,062.60 | Review documents for Johnson declaration |
| | 8/4/2024 | 3.40 | $1,720.40 | Finalize motion in limine and supporting exhibits |
| | 8/4/2024 | 3.00 | $1,518.00 | Draft fact section of motion for summary judgment |
| | 8/5/2024 | 6.10 | $3,086.60 | Draft motion for summary judgment and related documents |
| | 8/5/2024 | 0.60 | $303.60 | Conference re evidence collection, summary judgment motion, and motion in limine |
| | 8/5/2024 | 0.20 | $101.20 | Review and revise request for judicial notice |
| | 8/5/2024 | 0.10 | $50.60 | Email exchange with opposing counsel re sealing and page limits stipulations |
| | 8/5/2024 | 0.40 | $202.40 | Conference re revisions to motion in limine |
| | 8/6/2024 | 3.70 | $1,872.20 | Revise and finalize motion in limine and supporting documents |
| | 8/6/2024 | 4.60 | $2,327.60 | Draft declarations of John Warmke and Doris Martinez |
| | 8/6/2024 | 1.20 | $607.20 | Revise notice of summary judgment and notice of motion in limine |
| | 8/6/2024 | 0.10 | $50.60 | Email exchanges to opposing counsel re stipulations on pending motions |
| | 8/6/2024 | 0.60 | $303.60 | Conferences re motion for summary judgment argument |
| | 8/6/2024 | 0.30 | $151.80 | Email exchange with Sonya Goykman re **[REDACTED: re an aspect of the case]** |
| | 8/7/2024 | 0.60 | $303.60 | Revise motion in limine |
| | 8/7/2024 | 4.10 | $2,074.60 | Revise motion for summary judgment |
| | 8/7/2024 | 0.50 | $253.00 | Email exchanges with Sonya Goykhman re **[REDACTED: re an aspect of the case]** |
| | 8/9/2024 | 0.30 | $151.80 | Email exchange with Eric Hawes re discovery dispute and stipulations |
| | 8/11/2024 | 1.90 | $961.40 | Revise summary judgment memorandum and points of authorities |
| | 8/13/2024 | 0.40 | $202.40 | Email exchanges with client re **[REDACTED: re an aspect of the case]** |
| | 8/13/2024 | 2.40 | $1,214.40 | Revise documents in support of summary judgment motion, including index to summary judgment motion, proposed order on motion for summary judgment, proposed order on motion in limine, and notice of motion for summary judgment |
| | 8/14/2024 | 1.40 | $708.40 | Revise and finalize documents in support of motion for summary judgment for filing |
| | 8/14/2024 | 0.60 | $303.60 | Conferences and email exchanges re motion for summary judgment filing |
| | 8/15/2024 | 0.50 | $253.00 | Revise and finalize motion in limine |
| | 8/15/2024 | 2.10 | $1,062.60 | Draft stipulation to seal in support of motion in limine and supporting notice of motion |
| | 8/15/2024 | 0.50 | $253.00 | Conference with opposing counsel re sealing motion, discovery motion, and other issues |
| | 8/15/2024 | 0.40 | $202.40 | Correspondence with opposing counsel and the court re joint discovery submission |
| | 8/16/2024 | 0.80 | $404.80 | Revise and finalize sealing stipulation |

| | 8/16/2024 | 4.20 | $2,125.20 | Draft response to motion to amend |
|---|---|---|---|---|
| | 8/16/2024 | 0.30 | $151.80 | Email exchange with Sonya Goykhman re **[REDACTED: re an aspect of the case]** |
| | 8/18/2024 | 2.20 | $1,113.20 | Draft response to motion to amend complaint |
| | 8/19/2024 | 4.40 | $2,226.40 | Revise and finalize  opposition to motion to amend and supporting declarations and exhibits |
| | 8/19/2024 | 0.20 | $101.20 | Email exchange with Sonya Goykhman re **[REDACTED: re an aspect of the case]** |
| | 8/21/2024 | 0.60 | $303.60 | Revise and finalize motion to amend and supporting documentation |
| | 8/23/2024 | 0.10 | $50.60 | Revise and finalize proposed order |
| | 8/26/2024 | 0.60 | $303.60 | Review expert witness report |
| | 8/26/2024 | 0.20 | $101.20 | Email exchanges re expert witness report and rebuttal report |
| | 8/27/2024 | 0.10 | $50.60 | Email exchange with expert witness re rebuttal report |
| | 8/28/2024 | 1.80 | $910.80 | Review expert witness disclosure and supporting documents with comparison to production set |
| | 8/28/2024 | 0.60 | $303.60 | Email exchanges re motion to seal and redactions in lieu of sealing |
| | 8/29/2024 | 0.20 | $101.20 | Revise deposition notice to expert witness |
| | 8/29/2024 | 0.80 | $404.80 | Email exchanges and revisions to exhibit to redact and avoid motion to seal |
| | 8/29/2024 | 1.10 | $556.60 | Begin drafting outline for reply in support of motion in limine based on expert witness disclosure |
| | 8/30/2024 | 1.40 | $708.40 | Review reply on summary judgment and outline issues for response |
| | 8/30/2024 | 0.60 | $303.60 | Review reply on motion in limine |
| | 8/31/2024 | 6.40 | $3,238.40 | Draft reply in support of motion in limine |
| | 9/1/2024 | 2.80 | $1,416.80 | Draft declaration in support of reply on motion in limine and finalize supporting exhibits |
| | 9/1/2024 | 0.90 | $455.40 | Revise reply brief on motion in limine |
| | 9/3/2024 | 0.20 | $101.20 | Review deposition transcripts for expert witness |
| | 9/3/2024 | 3.00 | $1,518.00 | Revise reply in support of motion in limine |
| | 9/3/2024 | 0.40 | $202.40 | Research reply in support of motion for summary judgment |
| | 9/3/2024 | 0.10 | $50.60 | Email exchange with Sonya Goykhman re **[REDACTED: re an aspect of the case]** |
| | 9/3/2024 | 1.00 | $506.00 | Conference with expert witness re rebuttal report |
| | 9/4/2024 | 0.10 | $50.60 | Email exchanges re service of deposition notice for expert witness |
| | 9/4/2024 | 0.60 | $303.60 | Finalize motion in limine and supporting documents for filing |
| | 9/4/2024 | 0.90 | $455.40 | Review deposition transcripts and supporting evidence for reply on summary judgment motion |
| | 9/4/2024 | 0.70 | $354.20 | Review and revise statement of undisputed facts for reply submission |
| | 9/5/2024 | 6.60 | $3,339.60 | Revise reply in support of motion for summary judgment |
| | 9/5/2024 | 0.10 | $50.60 | Email exchanges with opposing counsel re acceptance of service for expert witness deposition |
| | 9/5/2024 | 0.30 | $151.80 | Review reply on motion to amend |
| | 9/9/2024 | 0.20 | $101.20 | Email exchanges re acceptance of service of subpoena |
| | 9/11/2024 | 0.10 | $50.60 | Work on deposition scheduling for expert witnesses |
| | 9/13/2024 | 1.60 | $809.60 | Meeting with expert witness to go through rebuttal report |
| | 9/13/2024 | 4.20 | $2,125.20 | Prepare outline for expert witness deposition |
| | 9/14/2024 | 2.10 | $1,062.60 | Review documents and prepare narrative for expert witness on going concern value of Mirabux |
| | 9/16/2024 | 0.30 | $151.80 | Email exchanges re hearing scheduling |
| | 9/17/2024 | 1.30 | $657.80 | Prepare for deposition and draft follow up email updating results |
| | 9/17/2024 | 2.50 | $1,265.00 | Conduct deposition of Adam McArthur |
| | 9/17/2024 | 0.60 | $303.60 | Conferences with expert witness re rebuttal report |
| | 9/17/2024 | 0.20 | $101.20 | Review and approve stipulation to modify hearing date for summary judgment and motion in limine |
| | 9/19/2024 | 0.90 | $455.40 | Conference with expert witness re revisions and finalization of expert witness report |
| | 9/19/2024 | 0.10 | $50.60 | Conference with Sonya Goykhman re **[REDACTED: re an aspect of the case]** |
| | 9/19/2024 | 0.10 | $50.60 | Review order on motion to continue hearings |
| | 9/20/2024 | 0.90 | $455.40 | Review expert report and serve on opposing counsel |
| | 9/20/2024 | 0.40 | $202.40 | Review deposition transcript revisions by plaintiffs |
| | 9/24/2024 | 1.10 | $556.60 | Prepare for hearings on motion to dismiss and motion in limine |
| | 10/2/2024 | 0.4 | $202.40 | Deposition scheduling for expert testimony |
| | 10/4/2024 | 8.5 | $4,301.00 | Prepare for and attend summary judgment hearing |
| | 10/6/2024 | 0.6 | $303.60 | Email regarding hearing on summary judgment motion |
| | 10/17/2024 | 0.5 | $253.00 | Review order on summary judgment |
| **Proctor, Jason** | | | | |
| | 1/5/2024 | 0.20 | $59.00 | Obtain ShareFile link for document collection and discussion with Lane Conrad regarding the same |
| | 1/9/2024 | 0.40 | $118.00 | Discussions with Lit Support and Lane Conrad regarding corrupted files in plaintiff's production |
| | 1/11/2024 | 1.60 | $472.00 | Manage sets of client records received, prepare records to be imported into Ipro database, and review records imported into database for accuracy |
| | 1/18/2024 | 0.10 | $29.50 | Discussion with Lane Conrad regarding sharefile link for document collection |

| Date | Hours | Amount | Description |
|---|---|---|---|
| 1/19/2024 | 0.30 | $88.50 | Download and manage records received from Heather Harmann and discussion with Lane Conrad regarding the same |
| 1/19/2024 | 0.50 | $147.50 | Prepare client records to be imported into the Ipro database, and review import for accuracy |
| 1/21/2024 | 0.30 | $88.50 | Prepare plaintiff's production to be imported into Ipro database |
| 1/22/2024 | 0.20 | $59.00 | Review spreadsheets imported into Ipro database for accuracy |
| 1/22/2024 | 0.20 | $59.00 | Discussion with Lane Conrad regarding corrupted production |
| 1/24/2024 | 0.20 | $59.00 | Review import of records received from Hope Rudloff into the Ipro database for accuracy |
| 1/24/2024 | 0.30 | $88.50 | Review import of plaintiff's production into the Ipro database for accuracy and update doc index with information about corrupted files |
| 1/24/2024 | 0.10 | $29.50 | Discussion with Lane Conrad regarding imports and review of records |
| 1/26/2024 | 0.10 | $29.50 | Manage records received from Ana Cordero |
| 1/26/2024 | 0.30 | $88.50 | Prepare records received from Ana Cordero to be imported into the Ipro database |
| 1/29/2024 | 0.10 | $29.50 | Review import of records from Ana Cordero into Ipro database for accuracy |
| 1/30/2024 | 0.10 | $29.50 | Obtain ShareFile link for Opposing Counsel to upload updated production and discussion with Lane Conrad regarding the same |
| 1/31/2024 | 0.20 | $59.00 | Discussion with Lane Conrad regarding client records received, and preparing a document review in Ipro |
| 1/31/2024 | 0.10 | $29.50 | Obtain ShareFile link to send to client for document collection and discussion with Lane Conrad regarding the same |
| 2/1/2024 | 0.30 | $88.50 | Download and manage records received from Heather Harmann |
| 2/1/2024 | 0.30 | $88.50 | Discussion with Lane Conrad regarding client records received and upcoming document review |
| 2/1/2024 | 0.30 | $88.50 | Prepare records received from Heather Harmann to be imported into the Ipro database |
| 2/2/2024 | 0.40 | $118.00 | Review import of client records into Ipro database for accuracy |
| 2/2/2024 | 0.70 | $206.50 | Create tags and saved searches in preparation of document review |
| 2/5/2024 | 0.80 | $236.00 | Download and manage updated records received from Heather Harmann and prepare records to be imported into Ipro database |
| 2/7/2024 | 0.40 | $118.00 | Discussions with Lane Conrad regarding review of client records and plaintiff's production |
| 2/8/2024 | 0.10 | $29.50 | Discussion with Lane Conrad regarding plaintiff's productions |
| 2/8/2024 | 0.10 | $29.50 | Communicate with opposing counsel regarding access to plaintiff's productions |
| 2/8/2024 | 0.20 | $59.00 | Download and manage plaintiff's productions |
| 2/14/2024 | 2.40 | $708.00 | Work on production and discussions with Lane Conrad, Ipro, and Lit Support regarding the same |
| 2/14/2024 | 0.60 | $177.00 | Work on privilege log and discussion with Lane Conrad regarding the same |
| 2/16/2024 | 0.70 | $206.50 | Work on privilege log |
| 2/21/2024 | 0.10 | $29.50 | Discussion with Lit Support regarding uploading plaintiff's production into Ipro |
| 3/5/2024 | 0.50 | $147.50 | Manage records received from Sonya Goykhman, prepare records to be imported into Ipro database, and review records imported into Ipro for accuracy |
| 3/11/2024 | 0.30 | $88.50 | Download and manage Plaintiff's production and discussion with Lane Conrad regarding the same |
| 3/12/2024 | 0.20 | $59.00 | Discussion with Lane Conrad regarding plaintiff's production |
| 3/13/2024 | 0.10 | $29.50 | Discussion with Lane Conrad regarding downloading produced records out of Ipro |
| 3/13/2024 | 0.40 | $118.00 | Manage production and discovery disclosures received from Opposing Counsel and discussion with Lane Conrad regarding the same |
| 3/14/2024 | 0.10 | $29.50 | Review import of plaintiff's production into Ipro database for accuracy |
| 3/25/2024 | 0.20 | $59.00 | Manage production received from Opposing Counsel and discussion with Lane Conrad regarding the same |
| 3/25/2024 | 0.40 | $118.00 | Review imports of plaintiff's production and discussion with Lit Support regarding importing additional production record |
| 3/27/2024 | 0.10 | $29.50 | Discussion with Lane Conrad regarding production |
| 5/2/2024 | 0.10 | $29.50 | Review import of CalAsia Construction production into Ipro database for accuracy |
| 5/9/2024 | 0.20 | $59.00 | Manage and doc-break plaintiff's supplemental production |
| 5/15/2024 | 0.20 | $59.00 | Prepare client record to be imported into Ipro database |
| 5/22/2024 | 0.10 | $29.50 | Manage records received from John Warmke |
| 5/22/2024 | 0.40 | $118.00 | Prepare records received from John Warmke to be imported into Ipro database and review import for accuracy |
| 5/22/2024 | 0.20 | $59.00 | Create sharefile folder to receive plaintiff's production, add users to get alerts |
| 6/3/2024 | 0.20 | $59.00 | Obtain ShareFile link to send to client for document collection and discussion with Lane Conrad re the same |
| 6/25/2024 | 0.10 | $29.50 | Review email from Heather Harmann and discussion with Lane Conrad re searches |
| 7/2/2024 | 0.50 | $147.50 | Manage record received from Tami Hamalian, prepare record to be imported into Ipro database, and review import for accuracy |

| | | | |
|---|---|---|---|
| | 7/2/2024 | 0.20 | $59.00 | Update saved search for Lane Conrad document review and discussion with Lane Conrad regarding the same |
| | 7/18/2024 | 0.60 | $177.00 | Manage production received from Kaiser Foundation Hospitals, prepare production to be imported into Ipro database, and review import for accuracy |
| | 7/18/2024 | 1.00 | $295.00 | Review and assemble records to send to expert, Lorraine Barrick and discussions with Lane Conrad regarding the same |
| | 8/6/2024 | 0.50 | $147.50 | Manage EcoSure's production and prepare production to be imported into Ipro database |
| | 8/6/2024 | 0.30 | $88.50 | Discussions with Lane Conrad re Plaintiffs' productions |
| | 8/6/2024 | 0.50 | $147.50 | Prepare productions to be imported into Ipro database and review imports for accuracy |
| | 8/6/2024 | 0.50 | $147.50 | Manage Plaintiffs' fifth, sixth and seventh supplement productions |
| | 8/7/2024 | 0.10 | $29.50 | Review import of EcoSure production into Ipro database for accuracy |
| **Totals:** | | **888.30** | **$369,794.30** | |

# EXHIBIT B

**JRUCW, Inc., et al. v. Starbucks Corp. Summary of Costs**

| | Tran Date | Billed Amt | Narrative |
|---|---|---|---|
| **Tab 1 - L.R. 54-3.1 Clerk's Fees** | | | |
| | 10/11/2022 | $402.00 | MERCHANT: COURTS/USDC-CA-C, Date: 10/11/2022; Court cost for filing fee of Notice of Removal from state court to federal court for defendant Starbucks Corporation |
| Tab 1 Total | | **$402.00** | |
| **Tab 2 - L.R. 54-3.2 Fees for Service of Process** | | | |
| | 10/15/2024 | $73.20 | Vendor: First Legal Network (ACH); Invoice#: 10552671; cost for filing notice to state court of removal to federal court |
| | 4/5/2024 | $158.50 | Vendor: Legal Support Network LLC; Invoice#: LA-10549; Service of process cost of subpoena directed to Calasia Construction Inc.; receptionist |
| | 4/9/2024 | $237.75 | Vendor: Legal Support Network LLC; Invoice#: LA-10549; Service of process cost of subpoena directed to Calasia Construction Inc.; agent for |
| | 4/10/2024 | $277.50 | Vendor: Legal Support Network LLC; Invoice#: LA-10549; Service of process cost re subpoena compelling deposition testimony directed to Kevin |
| | 4/19/2024 | $650.70 | Vendor: Legal Support Network LLC; Invoice#: LA-11249; Service of process fee for subpoena compelling deposition testimony |
| | 4/26/2024 | $500.00 | Vendor: Legal Support Network LLC; Invoice#: LA-11249; court cost for running skip trace on witness Kathie Brennan |
| | 4/27/2024 | $333.10 | Vendor: Legal Support Network LLC; Invoice#: LA-11249; Service of process cost re-renewed subpoena compelling deposition testimony |
| | 7/30/2024 | $222.75 | Vendor: Legal Support Network LLC; Invoice#: LA-24-16211; service of process cost or subpoena to testify at deposition directed to Universal |
| | 9/6/2024 | $371.10 | Vendor: Legal Support Network LLC; Invoice #LA-24-19911; Cost for second attempt at service of process of subpoena for deposition testimony directed to Adam McArthur of Arch Canyon Partners LLC |
| | 9/26/2024 | $599.20 | Vendor: Legal Support Network LLC; Invoice#: LA-24-19911; Cost for unsuccessful service of process of subpoena for deposition testimony directed to Adam McArthur of Arch Canyon Partners, LLC, address obsolete |
| Tab 2 Total | | **$3,423.80** | |
| **Tab 3 - L.R. 54-3.3 United States Marshal's Fees Clerk's Fees** | | | |
| | | N/A | |
| Total Tab 3 | | **$0.00** | |
| **Tab 4 - L.R. 54-3.4 Transcripts of Court Proceedings** | | | |
| | | N/A | |
| Total Tab 4 | | **$0.00** | |
| **Tab 5 - L.R. 54-3.5 Depositions** | | | |
| | 3/21/2024 | $2,909.14 | Vendor: Express Deposition Services LLC; Invoice#: 1460; Deposition transcript fees |
| | 4/15/2024 | $1,966.20 | Cost for certified transcript of deposition of John Warmke of March 27, 2024 |
| | 4/24/2024 | $684.90 | Vendor: Express Deposition Services LLC; Invoice#: 1779; Cost for certification of non-appearance regarding the deposition of Kathie Brennan |
| | 5/3/2024 | $1,670.75 | Vendor: Express Deposition Services LLC; Invoice#: 1954; Dep. Transcript of Robert Azinian, Vol I |
| | 5/3/2024 | $1,432.30 | Vendor: Express Deposition Services LLC; Invoice#: 1958; Dep. Transcript – Robert Azinian, Vol II |
| | 5/16/2024 | $1,486.85 | Vendor: Express Deposition Services LLC; Invoice#: 1983; Deposition Transcript – Kathie Brennan |
| | 5/23/2024 | $1,877.00 | Vendor: Express Deposition Services LLC; Invoice#: 2189; Deposition Transcript – Sedaq Kevin Manoukian |
| | 5/23/2024 | $952.80 | Vendor: Express Deposition Services LLC; Invoice#: 2210; Deposition Transcript – Robert Azinian Vol 3 |
| | 7/31/2024 | $4,293.38 | Vendor: Express Deposition Services LLC; Invoice#: 3184; Deposition Transcripts – Robert Azinian |
| | 7/31/2024 | $672.50 | Vendor: Holcombe Reporting; Invoice#: 24-112-1; Deposition Transcript – Doris Martinez |
| | 7/31/2024 | $4,293.38 | Court reporter cost for expedited transcripts of Robert Azinian as PMK for KStar, Inc., JRUCW, Inc., JRUCW Pizza, Inc. and Mirabux, Inc. |
| | 8/8/2024 | $11,379.34 | Vendor: Express Deposition Services LLC (ACH); Invoice#: 3334; Cost for court reporter and deposition transcript on rush basis for deposition testimony of witness of PMK for plaintiff entities. Mirabux, JRUCW Pizza. Inc., KStar. Inc. and JRUCW. Inc |
| | 8/10/2024 | $2,595.00 | Court reporter cost for certified transcripts of John Warmke, Doris Martinez and David Johnson |
| | 8/14/2024 | $4,051.59 | Vendor: Express Deposition Services LLC (ACH); Invoice#: 3315; Sevaq Kevin Manoukian, Volume II Deposition Transcript from Express Deposition |
| | 9/18/2024 | $1,625.00 | Vendor: Arch Canyon Partners LLC (ACH); Invoice#: 09172024; Deposition transcript |
| | 10/2/2024 | $1,519.45 | Vendor: Express Deposition Services LLC (ACH); Invoice#: 4111; Cost for court reporter and transcript re deposition of Adam McArthur |
| Total Tab 5 | | **$43,409.58** | |
| **Tab 6 - L.R. 54-3.6 Witness Fees** | | | |
| | | N/A | |
| Total Tab 6 | | **$0.00** | |
| **Tab 7 - L.R. 54-3.6 Interpreter's Fees** | | | |
| | | N/A | |
| Total Tab 7 | | **$0.00** | |
| **Tab 8 - L.R. 54-3.8 Docket Fees** | | | |
| | | N/A | |
| Total Tab 8 | | **$0.00** | |

| Tab 9 - L.R. 54-3.9 Court Appointed Experts, Masters, Commissioners, and Receivers | | | |
|---|---|---|---|
| | | N/A | |
| Total Tab 9 | | **$0.00** | |
| **Tab 10 - L.R. 54-3.10 Certification, Exemplification and Reproduction of Documents** | | | |
| **a) Costs of copies of documents necessarily filed and served** | | | |
| | 8/15/2024 | $144.00 | Vendor: Legal Support Network LLC; Invoice#: LA-24-17229; Messenger service for pick up and delivery of courtesy MSJ binder to judge's |
| **b) Costs of copies of documents or other materials admitted into evidence** | | | |
| **c) Fees for an official certification of proof respecting the non-existence of a document or record** | | | |
| **d) Patent Office Charges** | | | |
| **e) Notary Fees** | | | |
| **f) Certification or exemplification of any document or record** | | | |
| **g) Costs of physically replicating or reproducing material necessarily obtained for use in the case** | | | |
| | 4/30/2024 | $38.59 | Vendor: CourtTrax Corporation (ACH); Invoice#: 12215063; SEA May transaction search services |
| Total Tab 10 | | **$182.59** | |
| **Tab 11 - L.R. 54-3.11 Premiums on Undertakings and Bonds** | | | |
| | | N/A | |
| Total Tab 11 | | **$0.00** | |
| **Tab 12 - L.R. 54-3.12 Other Costs (Court order must be attached)** | | | |
| | | N/A | |
| Total Tab 12 | | **$0.00** | |
| **Tab 13 L.R. 54-3.13 State Court Costs - allowable under Cal. Code Civ. Proc. § 1032** | | | |
| | 9/29/2022 | $1.00 | MERCHANT: L A SUPERIOR COURT, Date: 9/29/2022; Court cost for litigation search by plaintiff name |
| | 9/29/2022 | $1.00 | MERCHANT: L A SUPERIOR COURT, Date: 9/29/2022; Court cost for litigation search by defendant name |
| | 9/29/2022 | $1.00 | MERCHANT: L A SUPERIOR COURT, Date: 9/29/2022; Court cost for litigation search by defendant name |
| | 9/30/2022 | $40.00 | MERCHANT: L A SUPERIOR COURT, Date: 9/30/2022; Court cost for purchase of complaint in new litigation filed against client |
| | 4/23/2023 | $555.95 | Vendor: First Legal Network (ACH); Invoice#: 10613790; Court cost for filing joint stipulation to seal case |
| Tab 13 Total | | **$598.95** | |
| **Tab 14 L.R. 54-3.14 Items Taxable as Costs on Appeal** | | | |
| | | N/A | |
| Total Tab 14 | | **$0.00** | |
| **Tab 15 L.R. 54-3.15 Items Taxable as Costs on Banruptcy Appeal to the District Court** | | | |
| | | N/A | |
| Total Tab 15 | | **$0.00** | |
| | | | |
| **TOTAL ALL** | | **$48,016.92** | |

# EXHIBIT C

**Disbursements Report Starbucks Corporation (615809)**

| Matter | Tran Date | Billed Amt | Narrative |
|---|---|---|---|
| **Total:** | | | |
| **JRUCW, Inc., et al. v. Starbucks Corp. (0027)** | | | |
| | 8/7/2024 | $11,212.60 | Vendor: Lorraine Barrick LLC (ACH); Invoice#: 4644; Expert Witness analysis and investigation report |
| | 9/9/2024 | $3,954.90 | Vendor: Lorraine Barrick LLC (ACH); Invoice#: 4674; Professional Services |
| | 10/2/2024 | $20,815.65 | Vendor: Lorraine Barrick LLC (ACH); Invoice#: 4706; Professional Services for Sept 2024 |
| | **Total** | **$35,983.15** | |

## **CERTIFICATE OF SERVICE**

I hereby certify that on October 31, 2024, the foregoing document was electronically filed with the Clerk of the Court using the CM/ECF system, which will send notification of such filing to the following:

**Eric Everett Hawes; Erica Parks**, counsel for Plaintiffs
eeh@eehlawoffice.com; eparks@eehlawoffice.com

MILLER NASH LLP
ATTORNEYS AT LAW
LONG BEACH

DECLARATION OF DANIEL J. OATES IN SUPPORT OF STARBUCKS
CORPORATION'S MOTION FOR ATTORNEYS' FEES